CUSTOMER NUMBER & NAME

| BRC | TICKET | DATE | STG DATE | POS | CONTRACT GROSS | GROSS DISCOUNT | TARE | SCALE STORAGE | DOCK | NET MISC | REMAIN | DISCOUNT NET | STG/INT PAYABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

CORN @ PORTER

158   IVAN ANDERSON

**EXHIBIT 21**
**TO STATEMENT OF FINANCIAL AFFAIRS**

| BT | 1 | 14518 | 10/22/2015 | 10/11/2015 | 430 | | | | 20000 | 1800 | 18200 | 15319 | 81.17 | 37.05 |

PAID THRU: 10/22/2015

MS- 18.80  DR- 18.80  TW- 58.50  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
1800   $96.43
GT- 1.00

| BT | 1 | 14523 | 10/22/2015 | 10/11/2015 | 430 | | | | 19640 | 1620 | 18020 | 18020 | 86.80 | 43.59 |

PAID THRU: 10/22/2015

MS- 18.20  DR- 18.20  TW- 58.40  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
1620   $86.80
GT- 1.00

| BT | 1 | 14528 | 10/22/2015 | 10/11/2015 | 430 | | | | 19320 | 1014 | 18306 | 18306 | 54.34 | 44.27 |

PAID THRU: 10/22/2015

MS- 16.40  DR- 16.40  TW- 59.60  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
1014   $54.34
GT- 1.00

| BT | 1 | 14531 | 10/22/2015 | 10/11/2015 | 430 | | | | 17620 | 925 | 16695 | 16695 | 49.56 | 40.38 |

PAID THRU: 10/22/2015

MS- 16.50  DR- 16.50  TW- 60.20  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
925   $49.56
GT- 1.00

| BT | 1 | 14558 | 10/22/2015 | 10/12/2015 | 430 | | | | 16980 | 764 | 16216 | 16216 | 40.93 | 38.72 |

PAID THRU: 10/22/2015

MS- 15.90  DR- 15.90  TW- 59.00  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
764   $40.93
GT- 1.00

| BT | 1 | 14564 | 10/22/2015 | 10/12/2015 | 430 | | | | 18320 | 824 | 17496 | 17496 | 44.16 | 41.78 |

PAID THRU: 10/22/2015

MS- 15.90  DR- 15.90  TW- 58.50  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
824   $44.16
GT- 1.00

| BT | 1 | 14582 | 10/22/2015 | 10/12/2015 | 430 | | | | 14220 | 533 | 13687 | 13687 | 28.57 | 32.69 |

PAID THRU: 10/22/2015

MS- 15.40  DR- 15.40  TW- 58.50  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
533   $28.57
GT- 1.00

| BT | 1 | 14592 | 10/22/2015 | 10/13/2015 | 430 | | | | 16700 | 752 | 15948 | 15948 | 40.26 | 32.77 |

PAID THRU: 10/22/2015

MS- 15.70  DR- 15.70  TW- 58.60  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
752   $40.26
GT- 1.00

| BT | 1 | 14593 | 10/22/2015 | 10/13/2015 | 430 | | | | 17520 | 788 | 16732 | 16732 | 42.24 | 34.38 |

PAID THRU: 10/22/2015

MS- 15.90  DR- 15.90  TW- 58.60  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
788   $42.24
GT- 1.00

| BT | 1 | 14597 | 10/22/2015 | 10/13/2015 | 430 | | | | 19480 | 877 | 18603 | 18603 | 46.96 | 38.23 |

PAID THRU: 10/22/2015

MS- 15.70  DR- 15.70  TW- 58.40  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
877   $46.96
GT- 1.00

| BT | 1 | 14599 | 10/22/2015 | 10/13/2015 | 430 | | | | 15180 | 683 | 14497 | 14497 | 36.59 | 29.79 |

PAID THRU: 10/22/2015

MS- 15.90  DR- 15.90  TW- 58.80  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
683   $36.59
GT- 1.00

| BT | 1 | 14605 | 10/22/2015 | 10/13/2015 | 430 | | | | 13980 | 629 | 13351 | 13351 | 33.70 | 27.44 |

PAID THRU: 10/22/2015

MS- 15.60  DR- 15.60  TW- 58.50  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
629   $33.70
GT- 1.00

| BT | 1 | 14621 | 10/22/2015 | 10/13/2015 | 430 | | | | 17740 | 532 | 17208 | 17208 | 28.51 | 35.36 |

PAID THRU: 10/22/2015

MS- 14.80  DR- 14.80  TW- 59.40  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
532   $28.51
GT- 1.00

| BT | 1 | 14652 | 11/03/2015 | 10/14/2015 | 430 | | | | 20440 | 460 | 19980 | 19980 | 24.64 | 46.62 |

PAID THRU: 11/03/2015

MS- 14.30  DR- 14.30  TW- 60.40  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
460   $24.64
GT- 1.00

| BT | 1 | 14655 | 11/03/2015 | 10/14/2015 | 430 | | | | 20140 | 755 | 19385 | 19385 | 40.46 | 45.33 |

PAID THRU: 11/03/2015

MS- 15.50  DR- 15.50  TW- 59.70  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
755   $40.46

```
CUSTOMER NUMBER & NAME
     BRC TICKET   DATE      STG DATE   POS    CONTRACT    GROSS     TARE   SCALE    DOCK    NET    REMAIN   DISCOUNT   STG/INT
                                              GROSS    DISCOUNT          STORAGE          MISC                NET      PAYABLE

CORN @ PORTER
          GT-  1.00
     BT  1  14658 11/03/2015 10/14/2015 430                                19380   727   18653  18653     38.93      43.62
                  PAID THRU: 11/03/2015
              MS- 15.50  DR- 15.50  TW- 61.00  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
                  727    $38.93
          GT-  1.00
     BT  1  14677 11/03/2015 10/14/2015 430                                19900   746   19154  19154     39.98      44.79
                  PAID THRU: 11/03/2015
              MS- 15.10  DR- 15.10  TW- 60.20  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
                  746    $39.98
          GT-  1.00
     BT  1  14682 11/03/2015 10/14/2015 430                                17920   538   17382  17382     28.80      40.65
                  PAID THRU: 11/03/2015
              MS- 14.60  DR- 14.60  TW- 60.20  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
                  538    $28.80
          GT-  1.00
     BT  1  14686 11/03/2015 10/14/2015 430                                19320   435   18885  18885     23.29      44.07
                  PAID THRU: 11/03/2015
              MS- 14.50  DR- 14.50  TW- 60.70  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
                  435    $23.29
          GT-  1.00
     BT  1  14712 11/03/2015 10/15/2015 430                                18740   562   18178  18178     30.12      41.95
                  PAID THRU: 11/03/2015
              MS- 14.80  DR- 14.80  TW- 60.20  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
                  562    $30.12
          GT-  1.00
     BT  1  14717 11/03/2015 10/15/2015 430                                18340   413   17927  17927     22.11      41.30
                  PAID THRU: 11/03/2015
              MS- 14.30  DR- 14.30  TW- 60.30  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
                  413    $22.11
          GT-  1.00
     BT  1  14733 11/03/2015 10/15/2015 430                                18980   427   18553  18553     22.88      42.73
                  PAID THRU: 11/03/2015
              MS- 14.20  DR- 14.20  TW- 60.10  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
                  427    $22.88
          GT-  1.00
     BT  1  14748 11/03/2015 10/15/2015 430                                19100   573   18527  18527     30.70      42.76
                  PAID THRU: 11/03/2015
              MS- 14.90  DR- 14.90  TW- 59.80  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
                  573    $30.70
          GT-  1.00
     BT  1  14752 11/03/2015 10/15/2015 430                                17880   536   17344  17344     28.74      40.03
                  PAID THRU: 11/03/2015
              MS- 14.90  DR- 14.90  TW- 60.00  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
                  536    $28.74
          GT-  1.00
     BT  1  14766 11/03/2015 10/15/2015 430                                19160   575   18585  18585     30.79      42.90
                  PAID THRU: 11/03/2015
              MS- 14.80  DR- 14.80  TW- 60.00  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
                  575    $30.79
          GT-  1.00
     BT  1  14771 11/03/2015 10/15/2015 430                                20460   614   19846  19846     32.88      45.80
                  PAID THRU: 11/03/2015
              MS- 15.00  DR- 15.00  TW- 60.40  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
                  614    $32.88
          GT-  1.00
     BT  1  14786 11/03/2015 10/16/2015 430                                18460   831   17629  17629     44.50      40.16
                  PAID THRU: 11/03/2015
              MS- 15.60  DR- 15.60  TW- 59.70  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
                  831    $44.50
          GT-  1.00
     BT  1  14818 11/03/2015 10/16/2015 430                                20920   471   20449  20449     25.22      46.49
                  PAID THRU: 11/03/2015
              MS- 14.40  DR- 14.40  TW- 60.40  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
                  471    $25.22
          GT-  1.00
     BT  1  14826 11/03/2015 10/16/2015 430                                20160   605   19555  19555     32.40      44.54
                  PAID THRU: 11/03/2015
              MS- 14.70  DR- 14.70  TW- 59.60  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
                  605    $32.40
          GT-  1.00
     BT  1  14880 11/03/2015 10/17/2015 430                                19040   714   18326  18326     38.25      41.19
                  PAID THRU: 11/03/2015
              MS- 15.50  DR- 15.50  TW- 59.40  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
                  714    $38.25
          GT-  1.00
```

CUSTOMER NUMBER & NAME

| BRC | TICKET | DATE | STG DATE | POS | CONTRACT GROSS | GROSS DISCOUNT | TARE | SCALE STORAGE | DOCK | NET MISC | REMAIN | DISCOUNT NET | STG/INT PAYABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**CORN @ PORTER**

| BT | 1 | 14891 | 11/03/2015 | 10/17/2015 | 430 | | | | 16280 | 244 | 16036 | 16036 | 13.08 | 35.90 |

PAID THRU: 11/03/2015

MS- 14.00  DR- 14.00  TW- 60.20  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD- 1.00
244    $13.08
GT- 1.00

| BT | 1 | 14899 | 11/03/2015 | 10/17/2015 | 430 | | | | 12180 | 548 | 11632 | 11632 | 29.36 | 26.15 |

PAID THRU: 11/03/2015

MS- 16.00  DR- 16.00  TW- 59.60  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD- 1.00
548    $29.36
GT- 1.00

| BT | 1 | 15074 | 11/03/2015 | 10/19/2015 | 430 | | | | 13060 | 588 | 12472 | 12472 | 31.48 | 27.28 |

PAID THRU: 11/03/2015

MS- 16.00  DR- 16.00  TW- 59.90  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD- 1.00
588    $31.48
GT- 1.00

| BT | 1 | 15078 | 11/03/2015 | 10/19/2015 | 430 | | | | 18840 | 565 | 18275 | 18275 | 30.28 | 39.97 |

PAID THRU: 11/03/2015

MS- 14.60  DR- 14.60  TW- 60.60  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD- 1.00
565    $30.28
GT- 1.00

| BT | 1 | 15111 | 11/03/2015 | 10/20/2015 | 430 | | | | 14980 | 786 | 14194 | 14194 | 42.13 | 30.62 |

PAID THRU: 11/03/2015

MS- 16.40  DR- 16.40  TW- 59.10  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD- 1.00
786    $42.13
GT- 1.00

POSITION RECAP                    LBS          BU56        PAYABLE              STORAGE
430 OPEN STORAGE (13)      603045      10768.66                          $1371.30  10/14/2015 *
TOTAL:      603045      10768.66          $.00          $1371.30

**165   DOUG ANDERSON**

| BT | 1 | 14431 | 10/22/2015 | 10/09/2015 | 430 | | | | 54500 | 7358 | 47142 | 47142 | 394.15 | 116.93 |

PAID THRU: 10/22/2015

MS- 21.90  DR- 21.90  TW- 58.30  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD- 1.00
7358    $394.15
GT- 1.00

| BT | 1 | 15167 | 11/03/2015 | 10/21/2015 | 430 | | | | 30680 | 1381 | 29299 | 29299 | 73.96 | 62.31 |

PAID THRU: 11/03/2015

MS- 16.00  DR- 16.00  TW- 60.50  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD- 1.00
1381    $73.96
GT- 1.00

| BT | 1 | 15170 | 11/03/2015 | 10/21/2015 | 430 | | | | 31060 | 1165 | 29895 | 29895 | 62.40 | 63.57 |

PAID THRU: 11/03/2015

MS- 15.50  DR- 15.50  TW- 60.30  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD- 1.00
1165    $62.40
GT- 1.00

| BT | 1 | 15232 | 11/03/2015 | 10/22/2015 | 430 | | | | 28880 | 866 | 28014 | 28014 | 46.41 | 58.72 |

PAID THRU: 11/03/2015

MS- 14.60  DR- 14.60  TW- 59.00  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD- 1.00
866    $46.41
GT- 1.00

| BT | 1 | 15236 | 11/03/2015 | 10/22/2015 | 430 | | | | 29380 | 220 | 29160 | 29160 | 11.80 | 60.86 |

PAID THRU: 11/03/2015

MS- 13.40  DR- 13.40  TW- 60.30  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD- 1.00
220    $11.80
GT- 1.00

POSITION RECAP                    LBS          BU56        PAYABLE              STORAGE
430 OPEN STORAGE (13)      163510      2919.82                          $362.39  10/17/2015 *
TOTAL:      163510      2919.82          $.00          $362.39

**215   KEVIN BANKS**

| IB | 1 | 13548 | 08/10/2015 | 08/10/2015 | 420 | 79500 | 22920 | 56580 | 424 | 56156 | 56156 | 25.26 | .00 |

MS- 14.30  DR- 14.30  TW- 57.40  FM-   .00  DM-   .00  MU-   .00  SO-   .00  OT-   .00  GD- 1.00  GT- 1.00
424    $25.26

| IB | 1 | 13552 | 08/10/2015 | 08/10/2015 | 420 | 78740 | 22720 | 56020 | 420 | 55600 | 55600 | 25.01 | .00 |

MS- 14.30  DR- 14.30  TW- 58.10  FM-   .00  DM-   .00  MU-   .00  SO-   .00  OT-   .00  GD- 1.00  GT- 1.00
420    $25.01

POSITION RECAP                    LBS          BU56        PAYABLE              STORAGE
420 GRAIN BANK (14)      111756      1995.64                          08/10/2015 *
TOTAL:      111756      1995.64          $.00

**235   SCOTT BAUNE**

| IB | 1 | 13677 | 09/14/2015 | 09/14/2015 | 420 | 78900 | 22840 | 56060 | 420 | 55640 | 16540 | 7.44 | .00 |

MS- 14.50  DR- 14.50  TW- 56.90  FM-   .00  DM-   .00  MU-   .00  SO-   .00  OT-   .00  GD- 1.00  GT- 1.00

REPORT: CARE01    Case 15-34462   Doc 5   Filed 12/28/15  Entered 12/28/15 10:28:33   Desc Main    Page:   4
TIME .: 09:15 12/15/2015      Document   Page 4 of 88
CUSTOMER NUMBER & NAME

```
       BRC TICKET    DATE    STG DATE   POS    CONTRACT   GROSS    TARE   SCALE    DOCK      NET   REMAIN   DISCOUNT      STG/INT
                                               GROSS    DISCOUNT         STORAGE            MISC                NET        PAYABLE

CORN @ PORTER
                      420     $25.03

           POSITION RECAP                        LBS        BU56      PAYABLE           STORAGE
                420 GRAIN BANK (14)             16540      295.36                                   09/14/2015 *
                                      TOTAL:    16540      295.36        $.00

474    DAVID BOULTON
  BT  1  13235 10/22/2015 07/01/2015  430                          26840       0    26840    26840         .00       144.99
             PAID THRU: 10/22/2015
         MS- 13.00  DR- 13.00  TW- 56.00  FM-    .00  DM-    .00  MU-    .00  SO-    .00  OT-    .00  GD- 1.00  GT- 1.00

           POSITION RECAP                        LBS        BU56      PAYABLE           STORAGE
                430 OPEN STORAGE (13)           26840      479.29                   $144.99 07/01/2015 *
                                      TOTAL:    26840      479.29        $.00       $144.99

711    BILL BRIGGS
  BS  1   5297 11/18/2015 10/16/2015  810     99036               290031   10031   280000   280000
             DOLLARS:    $19200.00       $587.37-         $.00           $.00     $18612.63    $18612.63
         MS- 13.00  DR- 13.00  TW- 56.00  FM-    .00  DM-    .00  MU-    .00  BU-    .00  SO-    .00  OT-    .00  GD- 1.00
             10031     $537.37
         GT-  1.00
             $50.00
  BS  1   5298 11/18/2015 10/16/2015  810     99037               289231    9231   280000   280000
             DOLLARS:    $19100.00       $544.49-         $.00           $.00     $18555.51    $18555.51
         MS- 13.00  DR- 13.00  TW- 56.00  FM-    .00  DM-    .00  MU-    .00  BU-    .00  SO-    .00  OT-    .00  GD- 1.00
              9231     $494.49
         GT-  1.00
             $50.00
  BS  1   5299 11/18/2015 10/18/2015  810     99038               579445   19445   560000    40096
             DOLLARS:    $40700.00      $1141.64-         $.00           $.00     $39558.36     $2831.86
         MS- 13.00  DR- 13.00  TW- 56.00  FM-    .00  DM-    .00  MU-    .00  BU-    .00  SO-    .00  OT-    .00  GD- 1.00
             19445    $1041.64
         GT-  1.00
             $100.00

           POSITION RECAP                        LBS        BU56      PAYABLE           STORAGE
                810 C/O UNPAID GRAIN           600096    10716.00   $40000.00                       *
                                      TOTAL:   600096    10716.00   $40000.00

             DOLLARS:    $79000.00      $2273.50-         $.00           $.00     $76726.50    $40000.00

1106   ROGER BROGAARD
  BS  1   5244 11/18/2015 10/03/2015  810                          63616       0    63616       38
             DOLLARS:     $3601.12        $11.36-      $87.78-         $.00      $3501.98        $1.98
         MS- 13.00  DR- 13.00  TW- 56.00  FM-    .00  DM-    .00  MU-    .00  BU-    .00  SO-    .00  OT-    .00  GD- 1.00
         GT-  1.00
             $11.36
  BT  1  14192 10/22/2015 10/03/2015  430                          60800       0    60800    55744         .00       147.28
             PAID THRU: 10/22/2015
         MS- 12.20  DR- 12.20  TW- 59.30  FM-    .00  DM-    .00  MU-    .00  BU-    .00  SO-    .00  OT-    .00  GD- 1.00
         GT-  1.00
  BT  1  14219 10/22/2015 10/04/2015  430                          33420       0    33420    33420         .00        87.32
             PAID THRU: 10/22/2015
         MS- 11.90  DR- 11.90  TW- 59.10  FM-    .00  DM-    .00  MU-    .00  BU-    .00  SO-    .00  OT-    .00  GD- 1.00
         GT-  1.00
  BT  1  14222 10/22/2015 10/04/2015  430                          32680       0    32680    32680         .00        85.39
             PAID THRU: 10/22/2015
         MS- 11.80  DR- 11.80  TW- 59.50  FM-    .00  DM-    .00  MU-    .00  BU-    .00  SO-    .00  OT-    .00  GD- 1.00
         GT-  1.00
  BT  1  14226 10/22/2015 10/04/2015  430                          32680       0    32680    32680         .00        85.39
             PAID THRU: 10/22/2015
         MS- 11.60  DR- 11.60  TW- 59.10  FM-    .00  DM-    .00  MU-    .00  BU-    .00  SO-    .00  OT-    .00  GD- 1.00
         GT-  1.00
  BT  1  14231 10/22/2015 10/05/2015  430                          31620       0    31620    31620         .00        81.69
             PAID THRU: 10/22/2015
         MS- 11.60  DR- 11.60  TW- 59.10  FM-    .00  DM-    .00  MU-    .00  BU-    .00  SO-    .00  OT-    .00  GD- 1.00
         GT-  1.00
  BT  1  14238 10/22/2015 10/05/2015  430                          35420       0    35420    35420         .00        91.51
             PAID THRU: 10/22/2015
         MS- 11.60  DR- 11.60  TW- 59.10  FM-    .00  DM-    .00  MU-    .00  BU-    .00  SO-    .00  OT-    .00  GD- 1.00
         GT-  1.00
  BT  1  14468 10/22/2015 10/10/2015  430                          32020    2161    29859    29859      115.79        73.12
             PAID THRU: 10/22/2015
         MS- 17.40  DR- 17.40  TW- 59.40  FM-    .00  DM-    .00  MU-    .00  BU-    .00  SO-    .00  OT-    .00  GD- 1.00
             2161     $115.79
         GT-  1.00
```

REPORT: CARE01           Case 15-34462   Doc 5   Filed 12/28/15   Entered 12/28/15 10:28:33   Desc Main      Page:    5
TIME .: 09:15 12/15/2015               CUSTOMER DETAIL REPORT
                                   Document  PORTER ELEVATOR INC  Page 5 of 88
CUSTOMER NUMBER & NAME

| | BRC | TICKET | DATE | STG DATE | POS | CONTRACT GROSS | GROSS DISCOUNT | TARE | SCALE STORAGE | DOCK | NET MISC | REMAIN | DISCOUNT NET | STG/INT PAYABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**CORN @ PORTER**

| BT | 1 | 14479 | 10/22/2015 | 10/10/2015 | 430 | | | | 33940 | 2036 | 31904 | 31904 | 109.09 | 78.12 |

PAID THRU: 10/22/2015

MS- 17.00  DR- 17.00  TW- 59.10  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
2036   $109.09
GT- 1.00

| BT | 1 | 14489 | 10/22/2015 | 10/10/2015 | 430 | | | | 31700 | 2378 | 29322 | 29322 | 127.37 | 71.81 |

PAID THRU: 10/22/2015

MS- 17.70  DR- 17.70  TW- 59.10  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
2378   $127.37
GT- 1.00

| BT | 1 | 14494 | 10/22/2015 | 10/10/2015 | 430 | | | | 35680 | 2141 | 33539 | 33539 | 114.69 | 82.13 |

PAID THRU: 10/22/2015

MS- 16.60  DR- 16.60  TW- 58.60  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
2141   $114.69
GT- 1.00

| BT | 1 | 14622 | 10/22/2015 | 10/13/2015 | 430 | | | | 33900 | 0 | 33900 | 33900 | .00 | 69.66 |

PAID THRU: 10/22/2015

MS- 11.70  DR- 11.70  TW- 61.00  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
GT- 1.00

| BT | 1 | 14634 | 10/22/2015 | 10/13/2015 | 430 | | | | 27280 | 0 | 27280 | 27280 | .00 | 56.06 |

PAID THRU: 10/22/2015

MS- 11.20  DR- 11.20  TW- 60.60  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
GT- 1.00

| | | POSITION RECAP | | | | LBS | BU56 | | PAYABLE | | | STORAGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 430 OPEN STORAGE (13) | | | | 407368 | 7274.43 | | | | | $1009.48 | 10/07/2015 * | |
| | | 810 C/O UNPAID GRAIN | | | | 38 | .68 | | $1.98 | | | | * | |
| | | | | TOTAL: | | 407406 | 7275.11 | | $1.98 | | | $1009.48 | | |

DOLLARS:   $3601.12      $11.36-      $87.78-      $.00      $3501.98      $1.98

| 1325 | | ROBERT BUELTEL | | | | | | | | | | | | |
| IB | 1 | 14913 | 10/17/2015 | 10/17/2015 | 420 | | 67860 | 25920 | 41940 | 1573 | 40367 | 32359 | 67.53 | .00 |

MS- 16.30  DR- 16.30  TW- 60.80  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
1573   $84.25
GT- 1.00

| | | POSITION RECAP | | | | LBS | BU56 | | PAYABLE | | | STORAGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 420 GRAIN BANK (14) | | | | 32359 | 577.84 | | | | | | 10/17/2015 * | |
| | | | | TOTAL: | | 32359 | 577.84 | | $.00 | | | | | |

| 1422 | | RICHARD BUYSSE | | | | | | | | | | | | |
| BT | 1 | 1127 | 03/19/2015 | 03/19/2015 | 420 | | | | 33417 | 0 | 33417 | 89 | .00 | .00 |

MS- 13.00  DR- 13.00  TW- 56.00  FM-  .00  DM-  .00  MU-  .00  SO-  .00  OT-  .00  GD- 1.00  GT- 1.00

| BT | 1 | 14772 | 11/03/2015 | 10/15/2015 | 430 | | | | 60360 | 3169 | 57191 | 52141 | 154.77 | 120.36 |

PAID THRU: 11/03/2015

MS- 16.30  DR- 16.30  TW- 61.70  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
3169   $169.76
GT- 1.00

| | | POSITION RECAP | | | | LBS | BU56 | | PAYABLE | | | STORAGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 420 GRAIN BANK (14) | | | | 89 | 1.59 | | | | | | 03/19/2015 * | |
| | | 430 OPEN STORAGE (13) | | | | 52141 | 931.09 | | | | | $120.36 | 10/15/2015 * | |
| | | | | TOTAL: | | 52230 | 932.68 | | $.00 | | | $120.36 | | |

| 1750 | | STEVE CITTERMAN | | | | | | | | | | | | |
| BS | 1 | 5225 | 11/10/2015 | 10/28/2015 | 810 | | | | 662700 | 14084 | 648616 | 648616 | | |

DOLLARS:   $37411.25      $870.31-      $249.31-      $.00      $36291.63      $36291.63

MS- 13.00  DR- 13.00  TW- 56.00  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
14084   $754.49
GT- 1.00
$115.82

| | | POSITION RECAP | | | | LBS | BU56 | | PAYABLE | | | STORAGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 810 C/O UNPAID GRAIN | | | | 648616 | 11582.43 | | $36291.63 | | | | | |
| | | | | TOTAL: | | 648616 | 11582.43 | | $36291.63 | | | | * | |

DOLLARS:   $37411.25      $870.31-      $249.31-      $.00      $36291.63      $36291.63

| 1765 | | EDDIE CONERS | | | | | | | | | | | | |
| BS | 1 | 5321 | 12/08/2015 | 12/07/2015 | 810 | | | | 58120 | 3923 | 54197 | 54197 | | |

DOLLARS:   $3155.03      $219.85-      $.00      $.00      $2935.18      $2935.18

MS- 13.00  DR- 13.00  TW- 56.00  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
3923   $210.17
GT- 1.00
$9.68

CUSTOMER NUMBER & NAME

| BRC | TICKET | DATE | STG DATE | POS | CONTRACT GROSS | GROSS DISCOUNT | TARE | SCALE STORAGE | DOCK | NET MISC | REMAIN | DISCOUNT NET | STG/INT PAYABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

CORN @ PORTER

```
            POSITION RECAP                    LBS          BU56        PAYABLE              STORAGE
              810 C/O UNPAID GRAIN           54197        967.80      $2935.18                                    *
                              TOTAL:         54197        967.80      $2935.18

               DOLLARS:     $3155.03     $219.85-           .00          $.00         $2935.18         $2935.18
```

1817   JEROME DEVOS
```
  BT   1  14952 11/03/2015 10/17/2015  410                        16104      0   16104   16104        .00        35.93
            PAID THRU: 11/03/2015
        MS- 13.00 DR- 13.00 TW- 59.30 FM-  .00 DM-   .00 MU-   .00 BU-   .00 SO-   .00 OT-   .00 GD- 1.00
        GT- 1.00
  BT   1  14959 11/03/2015 10/17/2015  410                        61600      0   61600   61600        .00       137.44
            PAID THRU: 11/03/2015
        MS- 12.90 DR- 12.90 TW- 59.50 FM-  .00 DM-   .00 MU-   .00 BU-   .00 SO-   .00 OT-   .00 GD- 1.00
        GT- 1.00
  BT   1  14976 11/03/2015 10/17/2015  410                        54520      0   54520   54520        .00       121.64
            PAID THRU: 11/03/2015
        MS- 12.90 DR- 12.90 TW- 59.60 FM-  .00 DM-   .00 MU-   .00 BU-   .00 SO-   .00 OT-   .00 GD- 1.00
        GT- 1.00
  BT   1  14981 11/03/2015 10/17/2015  410                        54420      0   54420   54420        .00       121.42
            PAID THRU: 11/03/2015
        MS- 12.80 DR- 12.80 TW- 58.70 FM-  .00 DM-   .00 MU-   .00 BU-   .00 SO-   .00 OT-   .00 GD- 1.00
        GT- 1.00
  BT   1  14996 11/03/2015 10/17/2015  410                        55360      0   55360   55360        .00       123.51
            PAID THRU: 11/03/2015
        MS- 12.80 DR- 12.80 TW- 59.30 FM-  .00 DM-   .00 MU-   .00 BU-   .00 SO-   .00 OT-   .00 GD- 1.00
        GT- 1.00
  BT   1  15000 11/03/2015 10/17/2015  410                        61360      0   61360   61360        .00       136.90
            PAID THRU: 11/03/2015
        MS- 12.80 DR- 12.80 TW- 59.20 FM-  .00 DM-   .00 MU-   .00 BU-   .00 SO-   .00 OT-   .00 GD- 1.00
        GT- 1.00

            POSITION RECAP                    LBS          BU56        PAYABLE              STORAGE
              410 OPEN STORAGE (14)          303364       5417.21                    $676.84 10/17/2015 *
                              TOTAL:         303364       5417.21        $.00         $676.84
```

1819   NANCY DEVOS
```
  BT   1  14947 11/03/2015 10/17/2015  430                        52240    392   51848   51848      20.99       115.89
            PAID THRU: 11/03/2015
        MS- 13.20 DR- 13.20 TW- 58.80 FM-  .00 DM-   .00 MU-   .00 BU-   .00 SO-   .00 OT-   .00 GD- 1.00
            392      $20.99
        GT- 1.00
  BT   1  14967 11/03/2015 10/17/2015  430                        52980      0   52980   52980        .00       118.21
            PAID THRU: 11/03/2015
        MS- 12.90 DR- 12.90 TW- 59.00 FM-  .00 DM-   .00 MU-   .00 BU-   .00 SO-   .00 OT-   .00 GD- 1.00
        GT- 1.00

            POSITION RECAP                    LBS          BU56        PAYABLE              STORAGE
              430 OPEN STORAGE (13)          104828       1871.93                    $234.10 10/17/2015 *
                              TOTAL:         104828       1871.93        $.00         $234.10
```

1843   PAUL DILLON
```
  BT   1  14714 11/03/2015 10/15/2015  430                        26560    598   25962   25962      32.01        59.80
            PAID THRU: 11/03/2015
        MS- 14.20 DR- 14.20 TW- 59.70 FM-  .00 DM-   .00 MU-   .00 BU-   .00 SO-   .00 OT-   .00 GD- 1.00
            598      $32.01
        GT- 1.00
  BT   1  14716 11/03/2015 10/15/2015  430                        33860   1016   32844   32844      54.42        75.80
            PAID THRU: 11/03/2015
        MS- 15.00 DR- 15.00 TW- 59.20 FM-  .00 DM-   .00 MU-   .00 BU-   .00 SO-   .00 OT-   .00 GD- 1.00
           1016      $54.42
        GT- 1.00

            POSITION RECAP                    LBS          BU56        PAYABLE              STORAGE
              430 OPEN STORAGE (13)           58806       1050.11                    $135.60 10/15/2015 *
                              TOTAL:          58806       1050.11        $.00         $135.60
```

1844   LEE DOERING
```
  BS   1   5128 10/21/2015 10/12/2015  810            2154                 28059     59   28000   28000
               DOLLARS:     $2000.00        $8.15-           .00          $.00         $1991.85        $1991.85
        MS- 13.00 DR- 13.00 TW- 56.00 FM-  .00 DM-   .00 MU-   .00 BU-   .00 SO-   .00 OT-   .00 GD- 1.00
             59      $3.15
        GT- 1.00
             $5.00
  BS   1   5129 10/21/2015 10/12/2015  810                        12060     90   11970   11970
```

REPORT: CARE01               CUSTOMER DETAIL LEDGER                   Page:    7
TIME .: 09:15 12/15/2015             CUNNINGHAM ELEVATOR CO
CUSTOMER NUMBER & NAME

| BRC TICKET | DATE | STG DATE | POS | CONTRACT GROSS | GROSS DISCOUNT | TARE | SCALE STORAGE | DOCK | NET MISC | REMAIN | DISCOUNT NET | STG/INT PAYABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**CORN @ PORTER**

|  |  | DOLLARS: | $696.83 | | $6.99- | | $.00 | | $.00 | | $689.84 | $689.84 |
| MS- 13.00 DR- 13.00 TW- 56.00 FM- .00 DM- .00 MU- .00 BU- .00 SO- .00 OT- .00 GD- 1.00 |
| 90 $4.85 |
| GT- 1.00 |
| $2.14 |

|  | POSITION RECAP | | | LBS | BU56 | | PAYABLE | | | STORAGE | | |
| | 810 C/O UNPAID GRAIN | | | 39970 | 713.75 | | $2681.69 | | | | | * |
| | | | TOTAL: | 39970 | 713.75 | | $2681.69 | | | | | |

| | | DOLLARS: | $2696.83 | | $15.14- | | $.00 | | $.00 | | $2681.69 | $2681.69 |

**1940  DAVID DRIETZ**

| BT | 1 | 15046 11/03/2015 10/19/2015 | 430 | | | | 59560 | 4020 | 55540 | 55540 | 215.37 | 121.50 |
| | | PAID THRU: 11/03/2015 |
| MS- 17.30 DR- 17.30 TW- 59.40 FM- .00 DM- .00 MU- .00 BU- .00 SO- .00 OT- .00 GD- 1.00 |
| 4020 $215.37 |
| GT- 1.00 |
| BT | 1 | 15051 11/03/2015 10/19/2015 | 430 | | | | 57540 | 3021 | 54519 | 54519 | 161.83 | 119.25 |
| | | PAID THRU: 11/03/2015 |
| MS- 16.40 DR- 16.40 TW- 60.40 FM- .00 DM- .00 MU- .00 BU- .00 SO- .00 OT- .00 GD- 1.00 |
| 3021 $161.83 |
| GT- 1.00 |
| BT | 1 | 15067 11/03/2015 10/19/2015 | 430 | | | | 20340 | 1068 | 19272 | 19272 | 57.21 | 42.15 |
| | | PAID THRU: 11/03/2015 |
| MS- 16.10 DR- 16.10 TW- 60.70 FM- .00 DM- .00 MU- .00 BU- .00 SO- .00 OT- .00 GD- 1.00 |
| 1068 $57.21 |
| GT- 1.00 |
| BT | 1 | 15070 11/03/2015 10/19/2015 | 430 | | | | 24640 | 1663 | 22977 | 22977 | 89.10 | 50.26 |
| | | PAID THRU: 11/03/2015 |
| MS- 17.30 DR- 17.30 TW- 60.00 FM- .00 DM- .00 MU- .00 BU- .00 SO- .00 OT- .00 GD- 1.00 |
| 1663 $89.10 |
| GT- 1.00 |

|  | POSITION RECAP | | | LBS | BU56 | | PAYABLE | | | STORAGE | | |
| | 430 OPEN STORAGE (13) | | | 152308 | 2719.79 | | | | | $333.16 10/19/2015 | * |
| | | | TOTAL: | 152308 | 2719.79 | | $.00 | | | $333.16 | | |

**1950  MIKE DRIETZ**

| BT | 1 | 12433 12/08/2014 11/21/2014 | 420 | | | | 23047 | 864 | 22183 | 4949 | 11.47 | 2.65 |
| | | PAID THRU: 12/08/2014 |
| MS- 16.50 DR- 16.50 TW- 53.60 FM- .00 DM- .00 MU- .00 SO- .00 OT- .00 GD- 3.00 GT- 1.00 |
| 864 $51.44 |
| BT | 1 | 12436 12/08/2014 11/21/2014 | 420 | | | | 22960 | 1033 | 21927 | 21927 | 61.50 | 11.77 |
| | | PAID THRU: 12/08/2014 |
| MS- 16.90 DR- 16.90 TW- 55.50 FM- .00 DM- .00 MU- .00 BU- .00 SO- .00 OT- .00 GD- 2.00 GT- 1.00 |
| 1033 $61.50 |
| IB | 1 | 15416 11/06/2015 11/06/2015 | 420 | | 44200 | 16260 | 27940 | 1048 | 26892 | 26892 | 56.13 | .00 |
| MS- 16.30 DR- 16.30 TW- 56.30 FM- .00 DM- .00 MU- .00 BU- .00 SO- .00 OT- .00 GD- 1.00 |
| 1048 $56.13 |
| GT- 1.00 |

|  | POSITION RECAP | | | LBS | BU56 | | PAYABLE | | | STORAGE | | |
| | 420 GRAIN BANK (14) | | | 53768 | 960.14 | | | | | $14.42 05/15/2015 | * |
| | | | TOTAL: | 53768 | 960.14 | | $.00 | | | $14.42 | | |

**2291  HARLAN ESPING**

| BT | 1 | 11031 11/13/2014 10/05/2014 | 420 | | | | 7626 | 114 | 7512 | 7512 | 6.81 | 8.96 |
| | | PAID THRU: 11/13/2014 |
| MS- 14.70 DR- 14.70 TW- 56.90 FM- .00 DM- .00 MU- .00 SO- .00 OT- .00 GD- 1.00 GT- 1.00 |
| 114 $6.81 |
| BT | 1 | 11204 11/13/2014 10/09/2014 | 420 | | | | 3601 | 81 | 3520 | 3520 | 4.82 | 3.78 |
| | | PAID THRU: 11/13/2014 |
| MS- 15.10 DR- 15.10 TW- 56.10 FM- .00 DM- .00 MU- .00 SO- .00 OT- .00 GD- 1.00 GT- 1.00 |
| 81 $4.82 |
| BT | 1 | 14009 10/22/2015 09/30/2015 | 430 | | | | 18246 | 1368 | 16878 | 5678 | 24.66 | 15.63 |
| | | PAID THRU: 10/22/2015 |
| MS- 17.60 DR- 17.60 TW- 58.50 FM- .00 DM- .00 MU- .00 BU- .00 SO- .00 OT- .00 GD- 1.00 |
| 1368 $73.31 |
| GT- 1.00 |
| BT | 1 | 14009 10/26/2015 09/30/2015 | 420 | | | | 12108 | 726 | 11382 | 11382 | 38.92 | 7.81 |
| | | PAID THRU: 10/22/2015 |
| MS- 17.60 DR- 17.60 TW- 58.50 FM- .00 DM- .00 MU- .00 BU- .00 SO- .00 OT- .00 GD- 1.00 |
| 726 $38.92 |
| GT- 1.00 |
| BT | 1 | 14019 10/22/2015 09/30/2015 | 430 | | | | 15276 | 802 | 14474 | 14474 | 42.96 | 39.82 |

```
REPORT: CARE01                              CUSTOMER DETAIL REPORT
TIME .: 09:15 12/15/2015                      PORTER ELEVATOR
CUSTOMER NUMBER & NAME

   BRC TICKET   DATE      STG DATE    POS    CONTRACT   GROSS     TARE   SCALE    DOCK    NET    REMAIN   DISCOUNT   STG/INT
                                              GROSS    DISCOUNT          STORAGE          MISC              NET      PAYABLE

CORN @ PORTER
                    PAID THRU: 10/22/2015
              MS- 16.10  DR- 16.10  TW- 59.10  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
                    802        $42.96
              GT-  1.00
   BT  1  14034 10/22/2015 09/30/2015  430                              11748    617   11131   11131     33.04      30.62
                    PAID THRU: 10/22/2015
              MS- 16.50  DR- 16.50  TW- 58.80  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
                    617        $33.04
              GT-  1.00
   BT  1  14048 10/22/2015 09/30/2015  430                              17166    901   16265   16265     48.28      44.75
                    PAID THRU: 10/22/2015
              MS- 16.20  DR- 16.20  TW- 58.70  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
                    901        $48.28
              GT-  1.00
   BT  1  14057 10/22/2015 10/01/2015  430                              16266    732   15534   15534     39.21      42.27
                    PAID THRU: 10/22/2015
              MS- 15.90  DR- 15.90  TW- 59.10  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
                    732        $39.21
              GT-  1.00
   BT  1  14067 10/22/2015 10/01/2015  430                              15330    805   14525   14525     43.12      39.53
                    PAID THRU: 10/22/2015
              MS- 16.20  DR- 16.20  TW- 58.50  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
                    805        $43.12
              GT-  1.00
   BT  1  14077 10/22/2015 10/01/2015  430                              15306    804   14502   14502     43.05      39.46
                    PAID THRU: 10/22/2015
              MS- 16.10  DR- 16.10  TW- 58.90  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
                    804        $43.05
              GT-  1.00
   BT  1  14088 10/22/2015 10/01/2015  430                              15714    825   14889   14889     44.20      40.52
                    PAID THRU: 10/22/2015
              MS- 16.40  DR- 16.40  TW- 58.20  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
                    825        $44.20
              GT-  1.00
   BT  1  14100 10/22/2015 10/01/2015  430                               7350    331    7019    7019     17.72      19.10
                    PAID THRU: 10/22/2015
              MS- 16.00  DR- 16.00  TW- 58.80  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
                    331        $17.72
              GT-  1.00
   BT  1  14116 10/22/2015 10/01/2015  430                              16860   1265   15595   15595     67.74      42.45
                    PAID THRU: 10/22/2015
              MS- 17.60  DR- 17.60  TW- 58.70  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
                   1265        $67.74
              GT-  1.00
   BT  1  14118 10/22/2015 10/01/2015  430                               1680    164    1516    1516      8.78       4.13
                    PAID THRU: 10/22/2015
              MS- 19.10  DR- 19.10  TW- 58.70  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
                    164         $8.78
              GT-  1.00
   BT  1  14299 10/22/2015 10/06/2015  430                              19845   1488   18357   18357     79.74      47.18
                    PAID THRU: 10/22/2015
              MS- 17.70  DR- 17.70  TW- 58.10  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
                   1488        $79.74
              GT-  1.00
   BT  1  14311 10/22/2015 10/06/2015  430                              20454   1381   19073   19073     73.96      49.03
                    PAID THRU: 10/22/2015
              MS- 17.20  DR- 17.20  TW- 58.90  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
                   1381        $73.96
              GT-  1.00
   BT  1  14322 10/22/2015 10/06/2015  430                              19824   1635   18189   18189     87.62      46.75
                    PAID THRU: 10/22/2015
              MS- 18.10  DR- 18.10  TW- 58.20  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
                   1635        $87.62
              GT-  1.00
   BT  1  14329 10/22/2015 10/07/2015  430                              21861   1476   20385   20385     79.05      51.77
                    PAID THRU: 10/22/2015
              MS- 17.50  DR- 17.50  TW- 57.50  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
                   1476        $79.05
              GT-  1.00
   BT  1  14351 10/22/2015 10/07/2015  430                              15822   1068   14754   14754     57.21      37.47
                    PAID THRU: 10/22/2015
              MS- 17.40  DR- 17.40  TW- 58.90  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
                   1068        $57.21
              GT-  1.00
   BT  1  14360 10/22/2015 10/07/2015  430                              16386   1106   15280   15280     59.25      38.81
                    PAID THRU: 10/22/2015
```

Case 15-34462   Doc 5   Filed 12/28/15   Entered 12/28/15 10:28:33   Desc Main
Document   Page 9 of 88

CUSTOMER NUMBER & NAME

| | BRC TICKET | DATE | STG DATE | POS | CONTRACT GROSS | GROSS DISCOUNT | TARE | SCALE STORAGE | DOCK | NET MISC | REMAIN | DISCOUNT NET | STG/INT PAYABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**CORN @ PORTER**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | MS- 17.20 | DR- 17.20 | TW- 59.10 | FM- .00 | DM- .00 | MU- .00 | BU- .00 | SO- .00 | OT- .00 | GD- 1.00 | | |
| | | 1106 | $59.25 | | | | | | | | | | |
| | | GT- 1.00 | | | | | | | | | | | |
| BT 1 | 14491 | 10/22/2015 | 10/10/2015 | 430 | | | | 3618 | 190 | 3428 | 3428 | 10.18 | 8.39 |
| | | PAID THRU: 10/22/2015 | | | | | | | | | | | |
| | | MS- 16.40 | DR- 16.40 | TW- 59.50 | FM- .00 | DM- .00 | MU- .00 | BU- .00 | SO- .00 | OT- .00 | GD- 1.00 | | |
| | | 190 | $10.18 | | | | | | | | | | |
| | | GT- 1.00 | | | | | | | | | | | |
| BT 1 | 15438 | 12/05/2015 | 11/27/2015 | 430 | | | | 16500 | 1238 | 15262 | 15262 | 66.29 | 11.65 |
| | | PAID THRU: 12/05/2015 | | | | | | | | | | | |
| | | MS- 18.00 | DR- 18.00 | TW- 55.40 | FM- .00 | DM- .00 | MU- .00 | BU- .00 | SO- .00 | OT- .00 | GD- 2.00 | | |
| | | 1238 | $66.29 | | | | | | | | | | |
| | | GT- 1.00 | | | | | | | | | | | |
| BT 1 | 15439 | 12/05/2015 | 11/27/2015 | 430 | | | | 16164 | 970 | 15194 | 15194 | 51.96 | 11.60 |
| | | PAID THRU: 12/05/2015 | | | | | | | | | | | |
| | | MS- 17.00 | DR- 17.00 | TW- 57.10 | FM- .00 | DM- .00 | MU- .00 | BU- .00 | SO- .00 | OT- .00 | GD- 1.00 | | |
| | | 970 | $51.96 | | | | | | | | | | |
| | | GT- 1.00 | | | | | | | | | | | |
| BI 1 | 15451 | 12/07/2015 | 12/07/2015 | 400 | | | | 16572 | 497 | 16075 | 16075 | 26.63 | 11.80 |
| | | MS- 16.60 | DR- 16.60 | TW- 57.10 | FM- .00 | DM- .00 | MU- .00 | BU- .00 | SO- .00 | OT- .00 | GD- 1.00 | | |
| | | 497 | $26.63 | | | | | | | | | | |
| | | GT- 1.00 | | | | | | | | | | | |
| BI 1 | 15453 | 12/07/2015 | 12/07/2015 | 400 | | | | 5772 | 217 | 5555 | 5555 | 11.59 | 4.08 |
| | | MS- 17.20 | DR- 17.20 | TW- 59.00 | FM- .00 | DM- .00 | MU- .00 | BU- .00 | SO- .00 | OT- .00 | GD- 1.00 | | |
| | | 217 | $11.59 | | | | | | | | | | |
| | | GT- 1.00 | | | | | | | | | | | |

POSITION RECAP

| | LBS | BU56 | PAYABLE | STORAGE |
|---|---|---|---|---|
| 400 OPEN STORAGE (15) | 21630 | 386.25 | | $15.88 12/07/2015 * |
| 420 GRAIN BANK (14) | 22414 | 400.25 | | $20.55 04/06/2015 * |
| 430 OPEN STORAGE (13) | 271050 | 4840.18 | | $660.93 10/09/2015 * |
| TOTAL: | 315094 | 5626.68 | $.00 | $697.36 |

**2527   DWAINE AND JOYCE EVANS**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BT 1 | 14312 | 10/22/2015 | 10/06/2015 | 430 | | | | 21432 | 482 | 20950 | 20950 | 25.83 | 53.75 |
| | | PAID THRU: 10/22/2015 | | | | | | | | | | | |
| | | MS- 14.50 | DR- 14.50 | TW- 57.30 | FM- .00 | DM- .00 | MU- .00 | BU- .00 | SO- .00 | OT- .00 | GD- 1.00 | | |
| | | 482 | $25.83 | | | | | | | | | | |
| | | GT- 1.00 | | | | | | | | | | | |

POSITION RECAP

| | LBS | BU56 | PAYABLE | STORAGE |
|---|---|---|---|---|
| 430 OPEN STORAGE (13) | 20950 | 374.11 | | $53.75 10/06/2015 * |
| TOTAL: | 20950 | 374.11 | $.00 | $53.75 |

**2642   JIM FERGUSON**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BT 1 | 3165 | 01/26/2015 | 07/19/2013 | 815 | 687 | | | 56000 | 0 | 56000 | 24254 | | 57.44 |
| | | DUE DATE: 01/26/2016 | INTEREST START DATE 01/26/2015 | | | | | | | | | | |
| | | DOLLARS: | $7130.00 | $10.00- | | | $.00 | | $.00 | | $7120.00 | | $3083.33 |
| | | MS- 13.00 | DR- 13.00 | TW- 56.00 | FM- .00 | DM- .00 | MU- .00 | SO- .00 | OT- .00 | GD- 1.00 | GT- 1.00 | | |
| | | | | | | | | | | | $10.00 | | |
| BT 1 | 3166 | 01/26/2015 | 07/19/2013 | 815 | 687 | | | 56000 | 0 | 56000 | 56000 | | 133.02 |
| | | DUE DATE: 01/26/2016 | INTEREST START DATE 01/26/2015 | | | | | | | | | | |
| | | DOLLARS: | $7150.00 | $10.00- | | | $.00 | | $.00 | | $7140.00 | | $7140.00 |
| | | MS- 13.00 | DR- 13.00 | TW- 56.00 | FM- .00 | DM- .00 | MU- .00 | SO- .00 | OT- .00 | GD- 1.00 | GT- 1.00 | | |
| | | | | | | | | | | | $10.00 | | |
| BT 1 | 3167 | 01/26/2015 | 07/19/2013 | 815 | 687 | | | 56000 | 0 | 56000 | 56000 | | 126.68 |
| | | DUE DATE: 01/26/2016 | INTEREST START DATE 01/26/2015 | | | | | | | | | | |
| | | DOLLARS: | $6810.00 | $10.00- | | | $.00 | | $.00 | | $6800.00 | | $6800.00 |
| | | MS- 13.00 | DR- 13.00 | TW- 56.00 | FM- .00 | DM- .00 | MU- .00 | SO- .00 | OT- .00 | GD- 1.00 | GT- 1.00 | | |
| | | | | | | | | | | | $10.00 | | |
| BT 1 | 3168 | 01/26/2015 | 07/19/2013 | 815 | 687 | | | 3160 | 0 | 3160 | 3160 | | 7.49 |
| | | DUE DATE: 01/26/2016 | INTEREST START DATE 01/26/2015 | | | | | | | | | | |
| | | DOLLARS: | $402.35 | $.56- | | | $.00 | | $.00 | | $401.79 | | $401.79 |
| | | MS- 13.00 | DR- 13.00 | TW- 56.00 | FM- .00 | DM- .00 | MU- .00 | SO- .00 | OT- .00 | GD- 1.00 | GT- 1.00 | | |
| | | | | | | | | | | | $.56 | | |
| BT 1 | 3225 | 01/26/2015 | 08/23/2013 | 815 | 687 | | | 112520 | 0 | 112520 | 112520 | | 214.87 |
| | | DUE DATE: 01/26/2016 | INTEREST START DATE 01/26/2015 | | | | | | | | | | |
| | | DOLLARS: | $11553.42 | $20.09- | | | $.00 | | $.00 | | $11533.33 | | $11533.33 |
| | | MS- 13.00 | DR- 13.00 | TW- 56.00 | FM- .00 | DM- .00 | MU- .00 | SO- .00 | OT- .00 | GD- 1.00 | GT- 1.00 | | |
| | | | | | | | | | | | $20.09 | | |
| BT 1 | 4051 | 01/26/2015 | 07/14/2014 | 815 | 687 | | | 112000 | 0 | 112000 | 112000 | | 130.04 |
| | | DUE DATE: 01/26/2016 | INTEREST START DATE 01/26/2015 | | | | | | | | | | |
| | | DOLLARS: | $7000.00 | $20.00- | | | $.00 | | $.00 | | $6980.00 | | $6980.00 |
| | | MS- 13.00 | DR- 13.00 | TW- 56.00 | FM- .00 | DM- .00 | MU- .00 | SO- .00 | OT- .00 | GD- 1.00 | GT- 1.00 | | |
| | | | | | | | | | | | $20.00 | | |
| BT 1 | 4113 | 01/26/2015 | 07/14/2014 | 815 | 687 | | | 1520 | 0 | 1520 | 1520 | | 1.76 |

CUSTOMER NUMBER & NAME

| | BRC | TICKET | DATE | STG DATE | POS | CONTRACT GROSS | GROSS DISCOUNT | TARE | SCALE STORAGE | DOCK | NET MISC | REMAIN | DISCOUNT NET | STG/INT PAYABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**CORN @ PORTER**

```
                 DUE DATE: 01/26/2016   INTEREST START DATE 01/26/2015
                     DOLLARS:      $94.99        .27-          .00            $.00           $94.72          $94.72
                 MS- 13.00  DR- 13.00  TW- 56.00  FM-   .00  DM-   .00  MU-   .00  SO-   .00  OT-   .00  GD- 1.00  GT- 1.00
                                                                                                                    $.27
 BS   1   4973 09/11/2015 07/13/2015  810        2094                56000        0    56000  56000
                     DOLLARS:    $3430.00      $10.00-          .00            $.00         $3420.00        $3420.00
                 MS- 13.00  DR- 13.00  TW- 56.00  FM-   .00  DM-   .00  MU-   .00  SO-   .00  OT-   .00  GD- 1.00  GT- 1.00
                                                                                                                  $10.00
 BS   1   4974 09/11/2015 07/13/2015  810                            280          0      280    280
                     DOLLARS:      $17.15        .05-          .00            $.00           $17.10          $17.10
                 MS- 13.00  DR- 13.00  TW- 56.00  FM-   .00  DM-   .00  MU-   .00  SO-   .00  OT-   .00  GD- 1.00  GT- 1.00
                                                                                                                    $.05

          POSITION RECAP                    LBS        BU56        PAYABLE            STORAGE
             810 C/O UNPAID GRAIN          56280      1005.00      $3437.10                          *
             815 C/O DEFERED PAY          365454      6525.96     $36033.17                          *
                              TOTAL:      421734      7530.96     $39470.27

                 DOLLARS:   $43587.91       $80.97-          .00            $.00        $43506.94       $39470.27
```

**2765   DAVID FIER**

```
 BT   1   8062 10/29/2013 10/18/2013  420                            7761      291     7470   3434       34.66           1.23
                 PAID THRU: 10/29/2013
                 MS- 16.40  DR- 16.40* TW- 58.40  FM-   .00  DM-   .00  MU-   .00  SO-   .00  OT-   .00  GD- 1.00  GT- 1.00
                  291      $34.66
 BT   1  14296 10/22/2015 10/06/2015  430                           54460     3676    50784  22403       86.87          57.58
                 PAID THRU: 10/22/2015
                 MS- 17.20  DR- 17.20  TW- 58.50  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD- 1.00
                 3676     $196.93
              GT- 1.00
 BT   1  14302 10/22/2015 10/06/2015  430                           56580     3819    52761  52761      204.60         135.60
                 PAID THRU: 10/22/2015
                 MS- 17.40  DR- 17.40  TW- 58.90  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD- 1.00
                 3819     $204.60
              GT- 1.00
 BT   1  14306 10/22/2015 10/06/2015  430                           55580     3335    52245  52245      178.65         134.27
                 PAID THRU: 10/22/2015
                 MS- 16.70  DR- 16.70  TW- 58.50  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD- 1.00
                 3335     $178.65
              GT- 1.00
 BT   1  14314 10/22/2015 10/06/2015  430                           55220     2899    52321  52321      155.31         134.46
                 PAID THRU: 10/22/2015
                 MS- 16.50  DR- 16.50  TW- 57.90  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD- 1.00
                 2899     $155.31
              GT- 1.00
 BT   1  14317 10/22/2015 10/06/2015  430                           55320     3319    52001  52001      177.81         133.64
                 PAID THRU: 10/22/2015
                 MS- 16.60  DR- 16.60  TW- 58.30  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD- 1.00
                 3319     $177.81
              GT- 1.00
 BT   1  14320 10/22/2015 10/06/2015  430                           59260     3111    56149  56149      166.67         144.30
                 PAID THRU: 10/22/2015
                 MS- 16.40  DR- 16.40  TW- 58.00  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD- 1.00
                 3111     $166.67
              GT- 1.00
 BT   1  14325 10/22/2015 10/06/2015  430                           52920     2778    50142  50142      148.84         128.86
                 PAID THRU: 10/22/2015
                 MS- 16.30  DR- 16.30  TW- 57.70  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD- 1.00
                 2778     $148.84
              GT- 1.00
 BT   1  14332 10/22/2015 10/07/2015  430                           53220     3193    50027  50027      171.06         127.06
                 PAID THRU: 10/22/2015
                 MS- 16.80  DR- 16.80  TW- 58.70  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD- 1.00
                 3193     $171.06
              GT- 1.00
 BT   1  14333 10/22/2015 10/07/2015  430                           54160     3250    50910  50910      174.09         129.30
                 PAID THRU: 10/22/2015
                 MS- 16.90  DR- 16.90  TW- 57.40  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD- 1.00
                 3250     $174.09
              GT- 1.00
 BT   1  14338 10/22/2015 10/07/2015  430                           53920     2831    51089  51089      151.65         129.75
                 PAID THRU: 10/22/2015
                 MS- 16.40  DR- 16.40  TW- 59.10  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD- 1.00
                 2831     $151.65
              GT- 1.00
 BT   1  14340 10/22/2015 10/07/2015  430                           63140     3788    59352  59352      202.95         150.74
```

CUSTOMER NUMBER & NAME

| BRC | TICKET | DATE | STG DATE | POS | CONTRACT GROSS | GROSS DISCOUNT | TARE | SCALE STORAGE | DOCK | NET MISC | REMAIN | DISCOUNT NET | STG/INT PAYABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

CORN @ PORTER

```
                        PAID THRU: 10/22/2015
         MS- 16.80  DR- 16.80  TW- 58.70  FM-    .00  DM-    .00  MU-    .00  BU-    .00  SO-    .00  OT-    .00  GD- 1.00
         3788      $202.95
         GT- 1.00
 BT   1  14341 10/22/2015 10/07/2015  430                          54140   2842  51298  51298   152.27     130.28
                        PAID THRU: 10/22/2015
         MS- 16.40  DR- 16.40  TW- 58.80  FM-    .00  DM-    .00  MU-    .00  BU-    .00  SO-    .00  OT-    .00  GD- 1.00
         2842      $152.27
         GT- 1.00
 BT   1  14345 10/22/2015 10/07/2015  430                          51900   2725  49175  49175   145.97     124.89
                        PAID THRU: 10/22/2015
         MS- 16.20  DR- 16.20  TW- 58.90  FM-    .00  DM-    .00  MU-    .00  BU-    .00  SO-    .00  OT-    .00  GD- 1.00
         2725      $145.97
         GT- 1.00
 BT   1  14349 10/22/2015 10/07/2015  430                          59460   3122  56338  56338   167.23     143.08
                        PAID THRU: 10/22/2015
         MS- 16.30  DR- 16.30  TW- 58.40  FM-    .00  DM-    .00  MU-    .00  BU-    .00  SO-    .00  OT-    .00  GD- 1.00
         3122      $167.23
         GT- 1.00
 BT   1  14354 10/22/2015 10/07/2015  430                          59680   3133  56547  56547   167.85     143.60
                        PAID THRU: 10/22/2015
         MS- 16.20  DR- 16.20  TW- 58.70  FM-    .00  DM-    .00  MU-    .00  BU-    .00  SO-    .00  OT-    .00  GD- 1.00
         3133      $167.85
         GT- 1.00
 BT   1  14356 10/22/2015 10/07/2015  430                          54260   2849  51411  51411   152.61     130.56
                        PAID THRU: 10/22/2015
         MS- 16.10  DR- 16.10  TW- 58.60  FM-    .00  DM-    .00  MU-    .00  BU-    .00  SO-    .00  OT-    .00  GD- 1.00
         2849      $152.61
         GT- 1.00
 BT   1  14359 10/22/2015 10/07/2015  430                          54580   2865  51715  51715   153.51     131.33
                        PAID THRU: 10/22/2015
         MS- 16.20  DR- 16.20  TW- 58.40  FM-    .00  DM-    .00  MU-    .00  BU-    .00  SO-    .00  OT-    .00  GD- 1.00
         2865      $153.51
         GT- 1.00
 BT   1  14362 10/22/2015 10/07/2015  430                          55500   2914  52586  52586   156.09     133.54
                        PAID THRU: 10/22/2015
         MS- 16.10  DR- 16.10  TW- 58.50  FM-    .00  DM-    .00  MU-    .00  BU-    .00  SO-    .00  OT-    .00  GD- 1.00
         2914      $156.09
         GT- 1.00
 BT   1  14363 10/22/2015 10/07/2015  430                          57260   3006  54254  54254   161.04     137.78
                        PAID THRU: 10/22/2015
         MS- 16.20  DR- 16.20  TW- 57.90  FM-    .00  DM-    .00  MU-    .00  BU-    .00  SO-    .00  OT-    .00  GD- 1.00
         3006      $161.04
         GT- 1.00
 BT   1  14364 10/22/2015 10/07/2015  430                          48260   2172  46088  46088   116.34     117.04
                        PAID THRU: 10/22/2015
         MS- 15.80  DR- 15.80  TW- 58.40  FM-    .00  DM-    .00  MU-    .00  BU-    .00  SO-    .00  OT-    .00  GD- 1.00
         2172      $116.34
         GT- 1.00
 BT   1  14367 10/22/2015 10/08/2015  430                          54300   2444  51856  51856   130.90     130.11
                        PAID THRU: 10/22/2015
         MS- 16.00  DR- 16.00  TW- 58.40  FM-    .00  DM-    .00  MU-    .00  BU-    .00  SO-    .00  OT-    .00  GD- 1.00
         2444      $130.90
         GT- 1.00
 BT   1  14369 10/22/2015 10/08/2015  430                          52180   2348  49832  49832   125.79     125.04
                        PAID THRU: 10/22/2015
         MS- 15.90  DR- 15.90  TW- 58.60  FM-    .00  DM-    .00  MU-    .00  BU-    .00  SO-    .00  OT-    .00  GD- 1.00
         2348      $125.79
         GT- 1.00
 BT   1  14371 10/22/2015 10/08/2015  430                          52780   2771  50009  50009   148.44     125.49
                        PAID THRU: 10/22/2015
         MS- 16.40  DR- 16.40  TW- 58.20  FM-    .00  DM-    .00  MU-    .00  BU-    .00  SO-    .00  OT-    .00  GD- 1.00
         2771      $148.44
         GT- 1.00
 BT   1  14376 10/22/2015 10/08/2015  430                          42240   2218  40022  40022   118.80     100.43
                        PAID THRU: 10/22/2015
         MS- 16.30  DR- 16.30  TW- 58.60  FM-    .00  DM-    .00  MU-    .00  BU-    .00  SO-    .00  OT-    .00  GD- 1.00
         2218      $118.80
         GT- 1.00
 BT   1  14381 10/22/2015 10/08/2015  430                          59540   3126  56414  56414   167.46     141.56
                        PAID THRU: 10/22/2015
         MS- 16.10  DR- 16.10  TW- 58.60  FM-    .00  DM-    .00  MU-    .00  BU-    .00  SO-    .00  OT-    .00  GD- 1.00
         3126      $167.46
         GT- 1.00
 BT   1  14387 10/22/2015 10/08/2015  430                          52600   3945  48655  48655   211.34     122.11
                        PAID THRU: 10/22/2015
```

REPORT: CARE01    Case 15-34462   Doc 5   Filed 12/28/15  Entered 12/28/15 10:28:33   Desc Main    Page:  12
TIME .: 09:15 12/15/2015                        Document   Page 12 of 88
CUSTOMER NUMBER & NAME

| | BRC | TICKET | DATE | STG DATE | POS | CONTRACT GROSS | GROSS DISCOUNT | TARE | SCALE STORAGE | DOCK | NET MISC | REMAIN | DISCOUNT NET | STG/INT PAYABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

CORN @ PORTER

```
           MS- 17.60  DR- 17.60  TW- 59.00 FM-   .00 DM-   .00 MU-   .00 BU-   .00 SO-   .00 OT-   .00 GD- 1.00
           3945     $211.34
           GT- 1.00
   BT   1 14391 10/22/2015 10/08/2015  430                       54680   3281  51399  51399    175.76         128.99
           PAID THRU: 10/22/2015
           MS- 17.00  DR- 17.00  TW- 58.40 FM-   .00 DM-   .00 MU-   .00 BU-   .00 SO-   .00 OT-   .00 GD- 1.00
           3281     $175.76
           GT- 1.00
   BT   1 14393 10/22/2015 10/08/2015  430                       59340   4005  55335  55335    214.58         138.86
           PAID THRU: 10/22/2015
           MS- 17.30  DR- 17.30  TW- 58.20 FM-   .00 DM-   .00 MU-   .00 BU-   .00 SO-   .00 OT-   .00 GD- 1.00
           4005     $214.58
           GT- 1.00
   BT   1 14396 10/22/2015 10/08/2015  430                       51840   3499  48341  48341    187.46         121.31
           PAID THRU: 10/22/2015
           MS- 17.50  DR- 17.50  TW- 58.00 FM-   .00 DM-   .00 MU-   .00 BU-   .00 SO-   .00 OT-   .00 GD- 1.00
           3499     $187.46
           GT- 1.00
   BT   1 14398 10/22/2015 10/08/2015  430                       56620   3822  52798  52798    204.74         132.50
           PAID THRU: 10/22/2015
           MS- 17.20  DR- 17.20  TW- 58.10 FM-   .00 DM-   .00 MU-   .00 BU-   .00 SO-   .00 OT-   .00 GD- 1.00
           3822     $204.74
           GT- 1.00
   BT   1 14402 10/22/2015 10/09/2015  430                       50560   3413  47147  47147    182.83         116.89
           PAID THRU: 10/22/2015
           MS- 17.20  DR- 17.20  TW- 58.40 FM-   .00 DM-   .00 MU-   .00 BU-   .00 SO-   .00 OT-   .00 GD- 1.00
           3413     $182.83
           GT- 1.00
   BT   1 14407 10/22/2015 10/09/2015  430                       53240   3594  49646  49646    192.52         123.08
           PAID THRU: 10/22/2015
           MS- 17.10  DR- 17.10  TW- 58.50 FM-   .00 DM-   .00 MU-   .00 BU-   .00 SO-   .00 OT-   .00 GD- 1.00
           3594     $192.52
           GT- 1.00
   BT   1 14409 10/22/2015 10/09/2015  430                       55780   3347  52433  52433    179.29         129.99
           PAID THRU: 10/22/2015
           MS- 16.70  DR- 16.70  TW- 58.80 FM-   .00 DM-   .00 MU-   .00 BU-   .00 SO-   .00 OT-   .00 GD- 1.00
           3347     $179.29
           GT- 1.00
   BT   1 14410 10/22/2015 10/09/2015  430                       51500   3476  48024  48024    186.23         119.06
           PAID THRU: 10/22/2015
           MS- 17.30  DR- 17.30  TW- 58.60 FM-   .00 DM-   .00 MU-   .00 BU-   .00 SO-   .00 OT-   .00 GD- 1.00
           3476     $186.23
           GT- 1.00
   BT   1 14413 10/22/2015 10/09/2015  430                       52380   3536  48844  48844    189.41         121.09
           PAID THRU: 10/22/2015
           MS- 17.20  DR- 17.20  TW- 58.80 FM-   .00 DM-   .00 MU-   .00 BU-   .00 SO-   .00 OT-   .00 GD- 1.00
           3536     $189.41
           GT- 1.00
   BT   1 14416 10/22/2015 10/09/2015  430                       58120   3487  54633  54633    186.81         135.44
           PAID THRU: 10/22/2015
           MS- 16.90  DR- 16.90  TW- 58.90 FM-   .00 DM-   .00 MU-   .00 BU-   .00 SO-   .00 OT-   .00 GD- 1.00
           3487     $186.81
           GT- 1.00
   BT   1 14422 10/22/2015 10/09/2015  430                       55720   3761  51959  51959    201.49         128.82
           PAID THRU: 10/22/2015
           MS- 17.10  DR- 17.10  TW- 58.30 FM-   .00 DM-   .00 MU-   .00 BU-   .00 SO-   .00 OT-   .00 GD- 1.00
           3761     $201.49
           GT- 1.00
   BT   1 14425 10/22/2015 10/09/2015  430                       57940   3476  54464  54464    186.24         135.02
           PAID THRU: 10/22/2015
           MS- 16.70  DR- 16.70  TW- 58.50 FM-   .00 DM-   .00 MU-   .00 BU-   .00 SO-   .00 OT-   .00 GD- 1.00
           3476     $186.24
           GT- 1.00
   BT   1 14429 10/22/2015 10/09/2015  430                       58840   3530  55310  55310    189.13         137.12
           PAID THRU: 10/22/2015
           MS- 16.80  DR- 16.80  TW- 58.60 FM-   .00 DM-   .00 MU-   .00 BU-   .00 SO-   .00 OT-   .00 GD- 1.00
           3530     $189.13
           GT- 1.00
   BT   1 14435 10/22/2015 10/09/2015  430                       52460   3148  49312  49312    168.62         122.25
           PAID THRU: 10/22/2015
           MS- 16.80  DR- 16.80  TW- 58.60 FM-   .00 DM-   .00 MU-   .00 BU-   .00 SO-   .00 OT-   .00 GD- 1.00
           3148     $168.62
           GT- 1.00
   BT   1 14439 10/22/2015 10/09/2015  430                       54000   3240  50760  50760    173.57         125.84
           PAID THRU: 10/22/2015
           MS- 17.00  DR- 17.00  TW- 58.50 FM-   .00 DM-   .00 MU-   .00 BU-   .00 SO-   .00 OT-   .00 GD- 1.00
```

CUSTOMER DETAIL REPORT
PORTER ELEVATOR

CUSTOMER NUMBER & NAME

| BRC | TICKET | DATE | STG DATE | POS | CONTRACT GROSS | GROSS DISCOUNT | TARE | SCALE STORAGE | DOCK | NET MISC | REMAIN | DISCOUNT NET | STG/INT PAYABLE |
|-----|--------|------|----------|-----|----------------|----------------|------|---------------|------|----------|--------|--------------|-----------------|

**CORN @ PORTER**

```
                                    3240    $173.57
                           GT-  1.00
BT   1  14444 10/22/2015 10/09/2015  430                              56180   3371   52809   52809    180.58        130.92
                           PAID THRU: 10/22/2015
                           MS- 16.90 DR- 16.90 TW- 58.60 FM-  .00 DM-  .00 MU-  .00 BU-  .00 SO-  .00 OT-  .00 GD- 1.00
                                    3371    $180.58
                           GT-  1.00
BT   1  14447 10/22/2015 10/09/2015  430                              52680   2766   49914   49914    148.16        123.73
                           PAID THRU: 10/22/2015
                           MS- 16.50 DR- 16.50 TW- 59.10 FM-  .00 DM-  .00 MU-  .00 BU-  .00 SO-  .00 OT-  .00 GD- 1.00
                                    2766    $148.16
                           GT-  1.00
BT   1  14498 10/22/2015 10/10/2015  430                              60360   3169   57191   57191    169.76        140.05
                           PAID THRU: 10/22/2015
                           MS- 16.30 DR- 16.30 TW- 58.90 FM-  .00 DM-  .00 MU-  .00 BU-  .00 SO-  .00 OT-  .00 GD- 1.00
                                    3169    $169.76
                           GT-  1.00
BT   1  14504 10/22/2015 10/10/2015  430                              60300   2714   57586   57586    145.37        141.01
                           PAID THRU: 10/22/2015
                           MS- 15.70 DR- 15.70 TW- 58.20 FM-  .00 DM-  .00 MU-  .00 BU-  .00 SO-  .00 OT-  .00 GD- 1.00
                                    2714    $145.37
                           GT-  1.00
BT   1  14505 10/22/2015 10/11/2015  430                              59440   2675   56765   56765    143.29        137.28
                           PAID THRU: 10/22/2015
                           MS- 15.60 DR- 15.60 TW- 58.80 FM-  .00 DM-  .00 MU-  .00 BU-  .00 SO-  .00 OT-  .00 GD- 1.00
                                    2675    $143.29
                           GT-  1.00
BT   1  14509 10/22/2015 10/11/2015  430                              55980   2519   53461   53461    134.95        129.28
                           PAID THRU: 10/22/2015
                           MS- 16.00 DR- 16.00 TW- 58.60 FM-  .00 DM-  .00 MU-  .00 BU-  .00 SO-  .00 OT-  .00 GD- 1.00
                                    2519    $134.95
                           GT-  1.00
BT   1  14533 10/22/2015 10/11/2015  430                              52640   1579   51061   51061     84.60        123.47
                           PAID THRU: 10/22/2015
                           MS- 15.00 DR- 15.00 TW- 58.20 FM-  .00 DM-  .00 MU-  .00 BU-  .00 SO-  .00 OT-  .00 GD- 1.00
                                    1579     $84.60
                           GT-  1.00
BT   1  14536 10/22/2015 10/12/2015  430                              63960   1919   62041   62041    102.79        148.14
                           PAID THRU: 10/22/2015
                           MS- 14.70 DR- 14.70 TW- 58.60 FM-  .00 DM-  .00 MU-  .00 BU-  .00 SO-  .00 OT-  .00 GD- 1.00
                                    1919    $102.79
                           GT-  1.00
BT   1  14542 10/22/2015 10/12/2015  430                              58060   1742   56318   56318     93.31        134.48
                           PAID THRU: 10/22/2015
                           MS- 14.90 DR- 14.90 TW- 58.50 FM-  .00 DM-  .00 MU-  .00 BU-  .00 SO-  .00 OT-  .00 GD- 1.00
                                    1742     $93.31
                           GT-  1.00
BT   1  14551 10/22/2015 10/12/2015  430                              59720   1344   58376   58376     71.98        139.25
                           PAID THRU: 10/22/2015
                           MS- 14.50 DR- 14.50 TW- 58.70 FM-  .00 DM-  .00 MU-  .00 BU-  .00 SO-  .00 OT-  .00 GD- 1.00
                                    1344     $71.98
                           GT-  1.00
BT   1  14556 10/22/2015 10/12/2015  430                              60160   1354   58806   58806     72.51        140.28
                           PAID THRU: 10/22/2015
                           MS- 14.20 DR- 14.20 TW- 58.60 FM-  .00 DM-  .00 MU-  .00 BU-  .00 SO-  .00 OT-  .00 GD- 1.00
                                    1354     $72.51
                           GT-  1.00
BT   1  14563 10/22/2015 10/12/2015  430                              59680    895   58785   58785     47.96        140.07
                           PAID THRU: 10/22/2015
                           MS- 14.00 DR- 14.00 TW- 58.50 FM-  .00 DM-  .00 MU-  .00 BU-  .00 SO-  .00 OT-  .00 GD- 1.00
                                     895     $47.96
                           GT-  1.00
BT   1  14570 10/22/2015 10/12/2015  430                              56060   1261   54799   54799     67.57        130.71
                           PAID THRU: 10/22/2015
                           MS- 14.40 DR- 14.40 TW- 59.30 FM-  .00 DM-  .00 MU-  .00 BU-  .00 SO-  .00 OT-  .00 GD- 1.00
                                    1261     $67.57
                           GT-  1.00
BT   1  14578 10/22/2015 10/12/2015  430                              58360   1751   56609   56609     93.79        135.18
                           PAID THRU: 10/22/2015
                           MS- 14.70 DR- 14.70 TW- 59.00 FM-  .00 DM-  .00 MU-  .00 BU-  .00 SO-  .00 OT-  .00 GD- 1.00
                                    1751     $93.79
                           GT-  1.00
BT   1  14587 10/22/2015 10/12/2015  430                              37400   1122   36278   36278     60.11         86.63
                           PAID THRU: 10/22/2015
                           MS- 14.60 DR- 14.60 TW- 59.40 FM-  .00 DM-  .00 MU-  .00 BU-  .00 SO-  .00 OT-  .00 GD- 1.00
                                    1122     $60.11
```

REPORT: CARE01    Case 15-34462   Doc 5   Filed 12/28/15  Entered 12/28/15 10:28:33   Desc Main   Page: 14
TIME .: 09:15 12/15/2015          Document   Page 14 of 88
CUSTOMER NUMBER & NAME

| | BRC | TICKET | DATE | STG DATE | POS | CONTRACT GROSS | GROSS DISCOUNT | TARE | SCALE STORAGE | DOCK | NET MISC | REMAIN | DISCOUNT NET | STG/INT PAYABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**CORN @ PORTER**

```
                GT-  1.00
BT   1  14756 11/03/2015 10/15/2015  430                      48500   728   47772   47772     38.97       109.82
                PAID THRU: 11/03/2015
        MS- 13.90  DR- 13.90  TW- 59.80  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD-  1.00
                728      $38.97
                GT-  1.00
BT   1  14765 11/03/2015 10/15/2015  430                      47580  1071   46509   46509     57.35       107.13
                PAID THRU: 11/03/2015
        MS- 14.30  DR- 14.30  TW- 60.20  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD-  1.00
                1071     $57.35
                GT-  1.00
BT   1  14770 11/03/2015 10/15/2015  430                      51700   388   51312   51312     20.77       117.73
                PAID THRU: 11/03/2015
        MS- 13.20  DR- 13.20  TW- 60.50  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD-  1.00
                388      $20.77
                GT-  1.00
BT   1  14775 11/03/2015 10/15/2015  430                      55700   418   55282   55282     22.38       126.83
                PAID THRU: 11/03/2015
        MS- 13.50  DR- 13.50  TW- 59.60  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD-  1.00
                418      $22.38
                GT-  1.00
BT   1  14780 11/03/2015 10/15/2015  430                      53560   803   52757   52757     43.04       121.28
                PAID THRU: 11/03/2015
        MS- 13.90  DR- 13.90  TW- 59.20  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD-  1.00
                803      $43.04
                GT-  1.00
BT   1  14787 11/03/2015 10/16/2015  430                      58460  1315   57145   57145     70.47       129.91
                PAID THRU: 11/03/2015
        MS- 14.10  DR- 14.10  TW- 59.20  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD-  1.00
                1315     $70.47
                GT-  1.00
BT   1  14791 11/03/2015 10/16/2015  430                      59580     0   59580   59580       .00       134.68
                PAID THRU: 11/03/2015
        MS- 12.90  DR- 12.90  TW- 59.90  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD-  1.00
                GT-  1.00
BT   1  14800 11/03/2015 10/16/2015  430                      52140   391   51749   51749     20.95       117.19
                PAID THRU: 11/03/2015
        MS- 13.30  DR- 13.30  TW- 59.80  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD-  1.00
                391      $20.95
                GT-  1.00
BT   1  14805 11/03/2015 10/16/2015  430                      55600   417   55183   55183     22.34       124.97
                PAID THRU: 11/03/2015
        MS- 13.20  DR- 13.20  TW- 59.10  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD-  1.00
                417      $22.34
                GT-  1.00
BT   1  14814 11/03/2015 10/16/2015  430                      56800     0   56800   56800       .00       128.39
                PAID THRU: 11/03/2015
        MS- 13.00  DR- 13.00  TW- 59.60  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD-  1.00
                GT-  1.00
BT   1  14821 11/03/2015 10/16/2015  430                      60020     0   60020   60020       .00       135.68
                PAID THRU: 11/03/2015
        MS- 13.00  DR- 13.00  TW- 59.70  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD-  1.00
                GT-  1.00
BT   1  14846 11/03/2015 10/16/2015  430                      59080   443   58637   58637     23.74       132.79
                PAID THRU: 11/03/2015
        MS- 13.20  DR- 13.20  TW- 59.90  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD-  1.00
                443      $23.74
                GT-  1.00
BT   1  14855 11/03/2015 10/16/2015  430                      53780   403   53377   53377     21.61       120.89
                PAID THRU: 11/03/2015
        MS- 13.20  DR- 13.20  TW- 60.00  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD-  1.00
                403      $21.61
                GT-  1.00
BT   1  14859 11/03/2015 10/16/2015  430                      59740   448   59292   59292     24.00       134.28
                PAID THRU: 11/03/2015
        MS- 13.20  DR- 13.20  TW- 60.40  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD-  1.00
                448      $24.00
                GT-  1.00
BT   1  14869 11/03/2015 10/16/2015  430                      58640   440   58200   58200     23.56       131.81
                PAID THRU: 11/03/2015
        MS- 13.10  DR- 13.10  TW- 60.00  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD-  1.00
                440      $23.56
                GT-  1.00
BT   1  14873 11/03/2015 10/16/2015  430                      57820     0   57820   57820       .00       130.70
                PAID THRU: 11/03/2015
        MS- 12.90  DR- 12.90  TW- 60.10  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD-  1.00
```

REPORT: CARE01    Case 15-34462   Doc 5   Filed 12/28/15  Entered 12/28/15 10:28:33   Desc Main    Page: 15
TIME .: 09:15 12/15/2015                Document   Page 15 of 88
CUSTOMER NUMBER & NAME

| | BRC | TICKET | DATE | STG DATE | POS | CONTRACT GROSS | GROSS DISCOUNT | TARE | SCALE STORAGE | DOCK | NET MISC | REMAIN | DISCOUNT NET | STG/INT PAYABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

CORN @ PORTER

GT- 1.00

| BT | 1 | 14881 | 11/03/2015 | 10/17/2015 | 430 | | | | 58200 | 0 | 58200 | 58200 | .00 | 129.85 |

PAID THRU: 11/03/2015

MS- 12.90  DR- 12.90  TW- 59.60  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00

GT- 1.00

| BT | 1 | 14882 | 11/03/2015 | 10/17/2015 | 430 | | | | 58860 | 0 | 58860 | 58860 | .00 | 131.32 |

PAID THRU: 11/03/2015

MS- 12.90  DR- 12.90  TW- 59.60  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00

GT- 1.00

| BT | 1 | 14887 | 11/03/2015 | 10/17/2015 | 430 | | | | 58400 | 438 | 57962 | 57962 | 23.46 | 129.55 |

PAID THRU: 11/03/2015

MS- 13.10  DR- 13.10  TW- 59.40  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00

438    $23.46

GT- 1.00

| BT | 1 | 14897 | 11/03/2015 | 10/17/2015 | 430 | | | | 58680 | 880 | 57800 | 57800 | 47.15 | 129.43 |

PAID THRU: 11/03/2015

MS- 13.90  DR- 13.90  TW- 59.60  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00

880    $47.15

GT- 1.00

| BT | 1 | 14912 | 11/03/2015 | 10/17/2015 | 430 | | | | 53540 | 1606 | 51934 | 51934 | 86.05 | 116.72 |

PAID THRU: 11/03/2015

MS- 15.00  DR- 15.00  TW- 60.70  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00

1606    $86.05

GT- 1.00

| BT | 1 | 14922 | 11/03/2015 | 10/17/2015 | 430 | | | | 58480 | 877 | 57603 | 57603 | 46.99 | 128.98 |

PAID THRU: 11/03/2015

MS- 13.60  DR- 13.60  TW- 59.90  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00

877    $46.99

GT- 1.00

| BT | 1 | 14926 | 11/03/2015 | 10/17/2015 | 430 | | | | 53100 | 797 | 52303 | 52303 | 42.67 | 117.12 |

PAID THRU: 11/03/2015

MS- 13.70  DR- 13.70  TW- 59.80  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00

797    $42.67

GT- 1.00

| BT | 1 | 14943 | 11/03/2015 | 10/17/2015 | 430 | | | | 55820 | 837 | 54983 | 54983 | 44.86 | 123.12 |

PAID THRU: 11/03/2015

MS- 13.90  DR- 13.90  TW- 59.30  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00

837    $44.86

GT- 1.00

| BT | 1 | 14957 | 11/03/2015 | 10/17/2015 | 430 | | | | 54140 | 812 | 53328 | 53328 | 43.51 | 119.41 |

PAID THRU: 11/03/2015

MS- 13.90  DR- 13.90  TW- 59.80  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00

812    $43.51

GT- 1.00

| BT | 1 | 14968 | 11/03/2015 | 10/17/2015 | 430 | | | | 56620 | 425 | 56195 | 56195 | 22.75 | 125.60 |

PAID THRU: 11/03/2015

MS- 13.30  DR- 13.30  TW- 59.20  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00

425    $22.75

GT- 1.00

| BT | 1 | 14978 | 11/03/2015 | 10/17/2015 | 430 | | | | 47920 | 359 | 47561 | 47561 | 19.25 | 106.30 |

PAID THRU: 11/03/2015

MS- 13.40  DR- 13.40  TW- 58.50  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00

359    $19.25

GT- 1.00

| BT | 1 | 14989 | 11/03/2015 | 10/17/2015 | 430 | | | | 56320 | 422 | 55898 | 55898 | 22.63 | 124.94 |

PAID THRU: 11/03/2015

MS- 13.20  DR- 13.20  TW- 59.10  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00

422    $22.63

GT- 1.00

| BT | 1 | 14995 | 11/03/2015 | 10/17/2015 | 430 | | | | 52460 | 393 | 52067 | 52067 | 21.08 | 116.38 |

PAID THRU: 11/03/2015

MS- 13.30  DR- 13.30  TW- 59.00  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00

393    $21.08

GT- 1.00

| BT | 1 | 15009 | 11/03/2015 | 10/18/2015 | 430 | | | | 58140 | 436 | 57704 | 57704 | 23.36 | 127.27 |

PAID THRU: 11/03/2015

MS- 13.30  DR- 13.30  TW- 59.00  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00

436    $23.36

GT- 1.00

| BT | 1 | 15018 | 11/03/2015 | 10/18/2015 | 430 | | | | 58260 | 437 | 57823 | 57823 | 23.41 | 127.54 |

PAID THRU: 11/03/2015

MS- 13.30  DR- 13.30  TW- 59.90  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00

437    $23.41

GT- 1.00

| BT | 1 | 15026 | 11/03/2015 | 10/18/2015 | 430 | | | | 51740 | 388 | 51352 | 51352 | 20.79 | 113.26 |

PAID THRU: 11/03/2015

CUSTOMER NUMBER & NAME

| BRC | TICKET | DATE | STG DATE | POS | CONTRACT GROSS | GROSS DISCOUNT | TARE | SCALE STORAGE | DOCK | NET MISC | REMAIN | DISCOUNT NET | STG/INT PAYABLE |
|-----|--------|------|----------|-----|----------------|----------------|------|---------------|------|----------|--------|--------------|-----------------|

**CORN @ PORTER**

|  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  | MS- 13.50 DR- 13.50 TW- 59.20 FM- .00 DM- .00 MU- .00 BU- .00 SO- .00 OT- .00 GD- 1.00 |||||||||||
|  |  | 388 | $20.79 |  |  |  |  |  |  |  |  |  |  |
|  |  | GT- 1.00 |  |  |  |  |  |  |  |  |  |  |  |
| BT | 1 15031 | 11/03/2015 | 10/18/2015 | 430 |  |  |  | 53800 | 404 | 53396 | 53396 | 21.62 | 117.77 |
|  |  | PAID THRU: 11/03/2015 |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | MS- 13.20 DR- 13.20 TW- 58.80 FM- .00 DM- .00 MU- .00 BU- .00 SO- .00 OT- .00 GD- 1.00 |||||||||||
|  |  | 404 | $21.62 |  |  |  |  |  |  |  |  |  |  |
|  |  | GT- 1.00 |  |  |  |  |  |  |  |  |  |  |  |
| BT | 1 15038 | 11/03/2015 | 10/18/2015 | 430 |  |  |  | 57800 | 434 | 57366 | 57366 | 23.22 | 126.53 |
|  |  | PAID THRU: 11/03/2015 |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | MS- 13.20 DR- 13.20 TW- 59.30 FM- .00 DM- .00 MU- .00 BU- .00 SO- .00 OT- .00 GD- 1.00 |||||||||||
|  |  | 434 | $23.22 |  |  |  |  |  |  |  |  |  |  |
|  |  | GT- 1.00 |  |  |  |  |  |  |  |  |  |  |  |
| BT | 1 15042 | 11/03/2015 | 10/18/2015 | 430 |  |  |  | 55180 | 0 | 55180 | 55180 | .00 | 121.50 |
|  |  | PAID THRU: 11/03/2015 |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | MS- 12.90 DR- 12.90 TW- 59.70 FM- .00 DM- .00 MU- .00 BU- .00 SO- .00 OT- .00 GD- 1.00 |||||||||||
|  |  | GT- 1.00 |  |  |  |  |  |  |  |  |  |  |  |
| BT | 1 15050 | 11/03/2015 | 10/19/2015 | 430 |  |  |  | 52880 | 397 | 52483 | 52483 | 21.25 | 114.20 |
|  |  | PAID THRU: 11/03/2015 |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | MS- 13.10 DR- 13.10 TW- 59.80 FM- .00 DM- .00 MU- .00 BU- .00 SO- .00 OT- .00 GD- 1.00 |||||||||||
|  |  | 397 | $21.25 |  |  |  |  |  |  |  |  |  |  |
|  |  | GT- 1.00 |  |  |  |  |  |  |  |  |  |  |  |
| BT | 1 15055 | 11/03/2015 | 10/19/2015 | 430 |  |  |  | 55400 | 416 | 54984 | 54984 | 22.26 | 119.64 |
|  |  | PAID THRU: 11/03/2015 |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | MS- 13.20 DR- 13.20 TW- 59.50 FM- .00 DM- .00 MU- .00 BU- .00 SO- .00 OT- .00 GD- 1.00 |||||||||||
|  |  | 416 | $22.26 |  |  |  |  |  |  |  |  |  |  |
|  |  | GT- 1.00 |  |  |  |  |  |  |  |  |  |  |  |
| BT | 1 15061 | 11/03/2015 | 10/19/2015 | 430 |  |  |  | 54740 | 411 | 54329 | 54329 | 21.99 | 118.22 |
|  |  | PAID THRU: 11/03/2015 |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | MS- 13.10 DR- 13.10 TW- 59.00 FM- .00 DM- .00 MU- .00 BU- .00 SO- .00 OT- .00 GD- 1.00 |||||||||||
|  |  | 411 | $21.99 |  |  |  |  |  |  |  |  |  |  |
|  |  | GT- 1.00 |  |  |  |  |  |  |  |  |  |  |  |
| BT | 1 15082 | 11/03/2015 | 10/19/2015 | 430 |  |  |  | 55180 | 0 | 55180 | 55180 | .00 | 119.88 |
|  |  | PAID THRU: 11/03/2015 |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | MS- 12.90 DR- 12.90 TW- 59.40 FM- .00 DM- .00 MU- .00 BU- .00 SO- .00 OT- .00 GD- 1.00 |||||||||||
|  |  | GT- 1.00 |  |  |  |  |  |  |  |  |  |  |  |
| BT | 1 15087 | 11/03/2015 | 10/19/2015 | 430 |  |  |  | 36980 | 277 | 36703 | 36703 | 14.86 | 79.86 |
|  |  | PAID THRU: 11/03/2015 |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | MS- 13.40 DR- 13.40 TW- 60.00 FM- .00 DM- .00 MU- .00 BU- .00 SO- .00 OT- .00 GD- 1.00 |||||||||||
|  |  | 277 | $14.86 |  |  |  |  |  |  |  |  |  |  |
|  |  | GT- 1.00 |  |  |  |  |  |  |  |  |  |  |  |

```
         POSITION RECAP                  LBS         BU56      PAYABLE          STORAGE
              420 GRAIN BANK (14)        3434         61.32                    $1.23 10/18/2013 *
              430 OPEN STORAGE (13)    5089433     90882.73                $12127.61 10/12/2015 *
                              TOTAL:   5092867     90944.05        $.00     $12128.84
```

**2844   FIERVIEW DAIRY**

| BRC | TICKET | DATE | STG DATE | POS | CONTRACT GROSS | GROSS DISCOUNT | TARE | SCALE STORAGE | DOCK | NET MISC | REMAIN | DISCOUNT NET | STG/INT PAYABLE |
|-----|--------|------|----------|-----|----------------|----------------|------|---------------|------|----------|--------|--------------|-----------------|
| IB | 1 14779 | 10/15/2015 | 10/15/2015 | 420 | 60640 | 23780 | 36860 | 553 | 36307 | 1561 | 1.27 | .00 |  |
|  |  |  | MS- 15.00 DR- 15.00 TW- 56.40 FM- .00 DM- .00 MU- .00 BU- .00 SO- .00 OT- .00 GD- 1.00 |||||||||||
|  |  | 553 | $29.62 |  |  |  |  |  |  |  |  |  |  |
|  |  | GT- 1.00 |  |  |  |  |  |  |  |  |  |  |  |
| IB | 1 14806 | 10/16/2015 | 10/16/2015 | 420 | 61140 | 23720 | 37420 | 842 | 36578 | 36578 | 45.10 | .00 |
|  |  |  | MS- 15.20 DR- 15.20 TW- 56.30 FM- .00 DM- .00 MU- .00 BU- .00 SO- .00 OT- .00 GD- 1.00 |||||||||||
|  |  | 842 | $45.10 |  |  |  |  |  |  |  |  |  |  |
|  |  | GT- 1.00 |  |  |  |  |  |  |  |  |  |  |  |

```
         POSITION RECAP                  LBS         BU56      PAYABLE          STORAGE
              420 GRAIN BANK (14)       38139        681.05                          10/15/2015 *
                              TOTAL:    38139        681.05        $.00
```

**2925   MIKE FIER**

| BRC | TICKET | DATE | STG DATE | POS | CONTRACT GROSS | GROSS DISCOUNT | TARE | SCALE STORAGE | DOCK | NET MISC | REMAIN | DISCOUNT NET | STG/INT PAYABLE |
|-----|--------|------|----------|-----|----------------|----------------|------|---------------|------|----------|--------|--------------|-----------------|
| BT | 1 14931 | 10/19/2015 | 10/17/2015 | 420 |  |  |  | 58080 | 436 | 57644 | 53638 | 21.72 | .00 |
|  |  |  | MS- 14.40 DR- 14.40 TW- 60.10 FM- .00 DM- .00 MU- .00 BU- .00 SO- .00 OT- .00 GD- 1.00 |||||||||||
|  |  | 436 | $23.34 |  |  |  |  |  |  |  |  |  |  |
|  |  | GT- 1.00 |  |  |  |  |  |  |  |  |  |  |  |
| BT | 1 14945 | 10/19/2015 | 10/17/2015 | 420 |  |  |  | 57000 | 428 | 56572 | 56572 | 22.90 | .00 |
|  |  |  | MS- 14.50 DR- 14.50 TW- 59.30 FM- .00 DM- .00 MU- .00 BU- .00 SO- .00 OT- .00 GD- 1.00 |||||||||||
|  |  | 428 | $22.90 |  |  |  |  |  |  |  |  |  |  |
|  |  | GT- 1.00 |  |  |  |  |  |  |  |  |  |  |  |

```
         POSITION RECAP                  LBS         BU56      PAYABLE          STORAGE
              420 GRAIN BANK (14)      110210       1968.04                          10/17/2015 *
                              TOTAL:   110210       1968.04        $.00
```

**3050   TOM FRENSKO**

```
REPORT: CARE01                          CUSTOMER DETAIL REPORT                          Page:   17
TIME .: 09:15 12/15/2015                    PORTER ELEVATOR INC
CUSTOMER NUMBER & NAME
    BRC TICKET   DATE    STG DATE  POS   CONTRACT   GROSS    TARE    SCALE    DOCK     NET   REMAIN    DISCOUNT    STG/INT
                                          GROSS    DISCOUNT          STORAGE           MISC              NET      PAYABLE
```

**CORN @ PORTER**

```
  BT  1 13718 10/22/2015 09/21/2015  430                        59700      0  59700  59700        .00     178.76
              PAID THRU: 10/22/2015
        MS- 13.00 DR- 13.00 TW- 56.00 FM-  .00 DM-   .00 MU-  1.00 BU-  1.00 SO-   .00 OT-   .00 GD-  1.00
        GT-  1.00
  BT  1 13720 10/22/2015 09/21/2015  430                        59160    444  58716  58716      23.77     176.24
              PAID THRU: 10/22/2015
        MS- 13.10 DR- 13.10 TW- 56.40 FM-  .00 DM-   .00 MU-  1.00 BU-  1.00 SO-   .00 OT-   .00 GD-  1.00
             444    $23.77
        GT-  1.00

        POSITION RECAP                    LBS        BU56        PAYABLE            STORAGE
             430 OPEN STORAGE (13)      118416     2114.57                     $355.00 09/21/2015 *
                              TOTAL:    118416     2114.57          $.00       $355.00
```

**3555    DAVE HENTGES**

```
  BT  1 15300 11/11/2015 10/27/2015  430                        57100   4711  52389  52389     252.36     102.31
              PAID THRU: 11/11/2015
        MS- 18.10 DR- 18.10 TW- 58.70 FM-  .00 DM-   .00 MU-   .00 BU-   .00 SO-   .00 OT-   .00 GD-  1.00
            4711   $252.36
        GT-  1.00
  BT  1 15304 11/11/2015 10/27/2015  430                        53260   4394  48866  48866     235.39      95.43
              PAID THRU: 11/11/2015
        MS- 18.30 DR- 18.30 TW- 58.00 FM-  .00 DM-   .00 MU-   .00 BU-   .00 SO-   .00 OT-   .00 GD-  1.00
            4394   $235.39
        GT-  1.00
  BT  1 15312 11/11/2015 10/27/2015  430                        58040   4788  53252  53252     256.52     104.00
              PAID THRU: 11/11/2015
        MS- 18.50 DR- 18.50 TW- 57.80 FM-  .00 DM-   .00 MU-   .00 BU-   .00 SO-   .00 OT-   .00 GD-  1.00
            4788   $256.52
        GT-  1.00
  BT  1 15314 11/11/2015 10/27/2015  430                        56940   5125  51815  51815     274.53     101.20
              PAID THRU: 11/11/2015
        MS- 19.00 DR- 19.00 TW- 57.50 FM-  .00 DM-   .00 MU-   .00 BU-   .00 SO-   .00 OT-   .00 GD-  1.00
            5125   $274.53
        GT-  1.00
  BT  1 15319 11/11/2015 10/28/2015  430                        55600   5838  49762  49762     312.75      95.69
              PAID THRU: 11/11/2015
        MS- 19.80 DR- 19.80 TW- 57.10 FM-  .00 DM-   .00 MU-   .00 BU-   .00 SO-   .00 OT-   .00 GD-  1.00
            5838   $312.75
        GT-  1.00
  BT  1 15324 11/11/2015 10/28/2015  430                        58440   5698  52742  52742     305.24     101.42
              PAID THRU: 11/11/2015
        MS- 19.20 DR- 19.20 TW- 57.20 FM-  .00 DM-   .00 MU-   .00 BU-   .00 SO-   .00 OT-   .00 GD-  1.00
            5698   $305.24
        GT-  1.00
  BT  1 15327 11/11/2015 10/28/2015  430                        55340   6226  49114  49114     333.52      94.45
              PAID THRU: 11/11/2015
        MS- 20.10 DR- 20.10 TW- 56.00 FM-  .00 DM-   .00 MU-   .00 BU-   .00 SO-   .00 OT-   .00 GD-  1.00
            6226   $333.52
        GT-  1.00

        POSITION RECAP                    LBS        BU56        PAYABLE            STORAGE
             430 OPEN STORAGE (13)      357940     6391.79                     $694.50 10/27/2015 *
                              TOTAL:    357940     6391.79          $.00       $694.50
```

**3712    BRIAN HOFFMAN**

```
  BT  1 14461 10/13/2015 10/10/2015  420                        32360    971  31389   4579       7.59        .00
        MS- 15.70 DR- 15.70 TW- 60.60 FM-  .00 DM-   .00 MU-   .00 BU-   .00 SO-   .00 OT-   .00 GD-  1.00
             971    $52.01
        GT-  1.00
  BT  1 14466 10/13/2015 10/10/2015  420                        62080   1397  60683  60683      74.83        .00
        MS- 15.30 DR- 15.30 TW- 61.40 FM-  .00 DM-   .00 MU-   .00 BU-   .00 SO-   .00 OT-   .00 GD-  1.00
            1397    $74.83
        GT-  1.00
  BT  1 14469 10/13/2015 10/10/2015  420                        38040   1141  36899  36899      61.14        .00
        MS- 15.90 DR- 15.90 TW- 60.60 FM-  .00 DM-   .00 MU-   .00 BU-   .00 SO-   .00 OT-   .00 GD-  1.00
            1141    $61.14
        GT-  1.00
  BT  1 14470 10/13/2015 10/10/2015  420                        62760   1883  60877  60877     100.86        .00
        MS- 15.70 DR- 15.70 TW- 60.70 FM-  .00 DM-   .00 MU-   .00 BU-   .00 SO-   .00 OT-   .00 GD-  1.00
            1883   $100.86
        GT-  1.00
  BT  1 14478 10/13/2015 10/10/2015  420                        61140   1834  59306  59306      98.26        .00
        MS- 15.60 DR- 15.60 TW- 61.10 FM-  .00 DM-   .00 MU-   .00 BU-   .00 SO-   .00 OT-   .00 GD-  1.00
            1834    $98.26
        GT-  1.00
```

REPORT: CARE01                    CUSTOMER DETAIL REPORT
TIME .: 09:15 12/15/2015                  EQ ELEVATOR
CUSTOMER NUMBER & NAME

| | BRC | TICKET | DATE | STG DATE | POS | CONTRACT GROSS | GROSS DISCOUNT | TARE | SCALE STORAGE | DOCK | NET MISC | REMAIN | DISCOUNT NET | STG/INT PAYABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**CORN @ PORTER**

BT  1  14487 10/13/2015 10/10/2015  420                        61900   1393   60507   60507    74.61         .00
         MS- 15.40  DR- 15.40  TW- 61.20  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
         1393      $74.61
         GT-  1.00

BT  1  14514 10/13/2015 10/11/2015  420                        21200    159   21041   21041     8.52         .00
         MS- 14.50  DR- 14.50  TW- 61.50  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
         159       $8.52
         GT-  1.00

BT  1  14515 10/13/2015 10/11/2015  420                        63900    959   62941   62941    51.35         .00
         MS- 14.80  DR- 14.80  TW- 61.70  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
         959      $51.35
         GT-  1.00

         POSITION RECAP                  LBS        BU56      PAYABLE           STORAGE
            420 GRAIN BANK (14)        366833     6550.59                              10/10/2015 *
                              TOTAL:   366833     6550.59          $.00

**3713    CHUCK HOFFMAN**
BT  1   4899 09/17/2014 09/21/2012  420                        32340      0   32340    7137      .00        91.78
                 PAID THRU: 12/02/2013
         MS- 12.10  DR- 12.10  TW- 60.20  FM-  .00  DM-  .00  MU-  .00  SO-  .00  OT-  .00  GD- 1.00  GT- 1.00

         POSITION RECAP                  LBS        BU56      PAYABLE           STORAGE
            420 GRAIN BANK (14)          7137      127.45                       $91.78 09/21/2012 *
                              TOTAL:     7137      127.45          $.00         $91.78

**3792    COREY HOFFMAN**
BT  1  14623 10/16/2015 10/13/2015  420                        55060      0   55060   55060      .00         .00
         MS- 13.60  DR- 13.60  TW- 55.50  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 2.00
         GT-  1.00

BT  1  14657 10/16/2015 10/14/2015  420                        48080    361   47719   47719    19.32         .00
         MS- 14.50  DR- 14.50  TW- 55.90  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
         361      $19.32
         GT-  1.00

BT  1  14760 10/16/2015 10/15/2015  420                        59180   1332   57848   57848    71.33         .00
         MS- 15.10  DR- 15.10  TW- 60.10  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
         1332      $71.33
         GT-  1.00

BT  1  15273 11/03/2015 10/26/2015  430                        64120   1443   62677   62677    77.29       106.72
                 PAID THRU: 11/03/2015
         MS- 14.30  DR- 14.30  TW- 61.10  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
         1443      $77.29
         GT-  1.00

         POSITION RECAP                  LBS        BU56      PAYABLE           STORAGE
            420 GRAIN BANK (14)        160627     2868.34                              10/14/2015 *
            430 OPEN STORAGE (13)       62677     1119.23                       $106.72 10/26/2015 *
                              TOTAL:   223304     3987.57          $.00         $106.72

**4345    HENRY JERZAK**
IB  1  13643 08/26/2015 08/26/2015  420          84320   25080   59240    889   58351   27677    25.08         .00
         MS- 14.80  DR- 14.80  TW- 58.50  FM-  .00  DM-  .00  MU-  .00  SO-  .00  OT-  .00  GD- 1.00  GT- 1.00
         889      $52.89

         POSITION RECAP                  LBS        BU56      PAYABLE           STORAGE
            420 GRAIN BANK (14)         27677      494.23                              08/26/2015 *
                              TOTAL:    27677      494.23          $.00

**4592    MARI JOHNSON**
BT  1  15217 11/03/2015 10/22/2015  430                        30810    693   30117   30117    37.14        63.04
                 PAID THRU: 11/03/2015
         MS- 14.10  DR- 14.10  TW- 58.60  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
         693      $37.14
         GT-  1.00

BT  1  15220 11/03/2015 10/22/2015  430                        29390    441   28949   28949    23.62        60.51
                 PAID THRU: 11/03/2015
         MS- 13.90  DR- 13.90  TW- 59.10  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
         441      $23.62
         GT-  1.00

BT  1  15222 11/03/2015 10/22/2015  430                        26890    403   26487   26487    21.61        55.36
                 PAID THRU: 11/03/2015
         MS- 14.00  DR- 14.00  TW- 59.30  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
         403      $21.61
         GT-  1.00

BT  1  15225 11/03/2015 10/22/2015  430                        27180    612   26568   26568    32.76        55.61
                 PAID THRU: 11/03/2015

CUSTOMER NUMBER & NAME

| BRC TICKET | DATE | STG DATE | POS | CONTRACT GROSS | GROSS DISCOUNT | TARE | SCALE STORAGE | DOCK | NET MISC | REMAIN | DISCOUNT NET | STG/INT PAYABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**CORN @ PORTER**

```
                      MS- 14.10 DR- 14.10  TW- 59.30 FM-   .00 DM-   .00 MU-   .00 BU-   .00 SO-   .00 OT-   .00 GD- 1.00
                           612      $32.76
                      GT-  1.00
  BT  1 15227 11/03/2015 10/22/2015  430                           25140     566   24574   24574      30.30        51.43
               PAID THRU: 11/03/2015
                      MS- 14.30 DR- 14.30  TW- 58.80 FM-   .00 DM-   .00 MU-   .00 BU-   .00 SO-   .00 OT-   .00 GD- 1.00
                           566      $30.30
                      GT-  1.00
  BT  1 15233 11/03/2015 10/22/2015  430                           30770     692   30078   30078      37.09        62.95
               PAID THRU: 11/03/2015
                      MS- 14.10 DR- 14.10  TW- 59.20 FM-   .00 DM-   .00 MU-   .00 BU-   .00 SO-   .00 OT-   .00 GD- 1.00
                           692      $37.09
                      GT-  1.00
  BT  1 15234 11/03/2015 10/22/2015  430                           28049    1052   26997   26997      56.35        56.59
               PAID THRU: 11/03/2015
                      MS- 15.50 DR- 15.50  TW- 59.30 FM-   .00 DM-   .00 MU-   .00 BU-   .00 SO-   .00 OT-   .00 GD- 1.00
                          1052      $56.35
                      GT-  1.00
  BT  1 15238 11/03/2015 10/22/2015  430                           26739    1003   25736   25736      53.72        53.95
               PAID THRU: 11/03/2015
                      MS- 15.10 DR- 15.10  TW- 59.60 FM-   .00 DM-   .00 MU-   .00 BU-   .00 SO-   .00 OT-   .00 GD- 1.00
                          1003      $53.72
                      GT-  1.00
  BT  1 15241 11/03/2015 10/22/2015  430                           27150     815   26335   26335      43.63        55.20
               PAID THRU: 11/03/2015
                      MS- 14.60 DR- 14.60  TW- 59.60 FM-   .00 DM-   .00 MU-   .00 BU-   .00 SO-   .00 OT-   .00 GD- 1.00
                           815      $43.63
                      GT-  1.00
  BT  1 15243 11/03/2015 10/22/2015  430                           29210    1095   28115   28115      58.68        58.93
               PAID THRU: 11/03/2015
                      MS- 15.10 DR- 15.10  TW- 59.30 FM-   .00 DM-   .00 MU-   .00 BU-   .00 SO-   .00 OT-   .00 GD- 1.00
                          1095      $58.68
                      GT-  1.00
  BT  1 15244 11/03/2015 10/22/2015  430                           15620     351   15269   15269      18.83        31.96
               PAID THRU: 11/03/2015
                      MS- 14.50 DR- 14.50  TW- 58.90 FM-   .00 DM-   .00 MU-   .00 BU-   .00 SO-   .00 OT-   .00 GD- 1.00
                           351      $18.83
                      GT-  1.00

               POSITION RECAP                    LBS         BU56       PAYABLE           STORAGE
                  430 OPEN STORAGE (13)         289225     5164.73                      $605.53  10/22/2015 *
                                      TOTAL:    289225     5164.73        $.00           $605.53
```

**4593   K & R FARMS**

```
  BT  1 15106 11/03/2015 10/20/2015  430                           60500    1361   59139   59139      72.92       127.34
               PAID THRU: 11/03/2015
                      MS- 14.10 DR- 14.10  TW- 60.10 FM-   .00 DM-   .00 MU-   .00 BU-   .00 SO-   .00 OT-   .00 GD- 1.00
                          1361      $72.92
                      GT-  1.00
  BT  1 15133 11/03/2015 10/20/2015  430                           54620    1639   52981   52981      87.78       114.26
               PAID THRU: 11/03/2015
                      MS- 14.60 DR- 14.60  TW- 58.90 FM-   .00 DM-   .00 MU-   .00 BU-   .00 SO-   .00 OT-   .00 GD- 1.00
                          1639      $87.78
                      GT-  1.00
  BT  1 15136 11/03/2015 10/20/2015  430                           55740    2508   53232   53232     134.37       114.82
               PAID THRU: 11/03/2015
                      MS- 15.70 DR- 15.70  TW- 58.50 FM-   .00 DM-   .00 MU-   .00 BU-   .00 SO-   .00 OT-   .00 GD- 1.00
                          2508     $134.37
                      GT-  1.00
  BT  1 15138 11/03/2015 10/20/2015  430                           60020     900   59120   59120      48.23       127.09
               PAID THRU: 11/03/2015
                      MS- 13.70 DR- 13.70  TW- 58.50 FM-   .00 DM-   .00 MU-   .00 BU-   .00 SO-   .00 OT-   .00 GD- 1.00
                           900      $48.23
                      GT-  1.00
  BT  1 15139 11/03/2015 10/20/2015  430                           56600    2123   54477   54477     113.70       117.50
               PAID THRU: 11/03/2015
                      MS- 15.10 DR- 15.10  TW- 59.10 FM-   .00 DM-   .00 MU-   .00 BU-   .00 SO-   .00 OT-   .00 GD- 1.00
                          2123     $113.70
                      GT-  1.00
  BT  1 15141 11/03/2015 10/20/2015  430                           55660    1670   53990   53990      89.45       116.44
               PAID THRU: 11/03/2015
                      MS- 14.60 DR- 14.60  TW- 58.80 FM-   .00 DM-   .00 MU-   .00 BU-   .00 SO-   .00 OT-   .00 GD- 1.00
                          1670      $89.45
                      GT-  1.00
  BT  1 15171 11/03/2015 10/21/2015  430                           54960    3710   51250   51250     198.74       109.00
               PAID THRU: 11/03/2015
```

Case 15-34462   Doc 5   Filed 12/28/15   Entered 12/28/15 10:28:33   Desc Main Document   Page 20 of 88

CUSTOMER NUMBER & NAME

| BRC TICKET | DATE | STG DATE | POS | CONTRACT GROSS | GROSS DISCOUNT | TARE | SCALE STORAGE | DOCK | NET MISC | REMAIN | DISCOUNT NET | STG/INT PAYABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**CORN @ PORTER**

MS- 17.20  DR- 17.20  TW- 58.60  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
3710  $198.74
GT- 1.00

| BT | 1 | 15176 | 11/03/2015 | 10/21/2015 | 430 | | | | 53460 | 3208 | 50252 | 50252 | 171.84 | 106.88 |

PAID THRU: 11/03/2015

MS- 17.00  DR- 17.00  TW- 58.30  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
3208  $171.84
GT- 1.00

| BT | 1 | 15180 | 11/03/2015 | 10/21/2015 | 430 | | | | 52200 | 5090 | 47110 | 47110 | 272.65 | 100.22 |

PAID THRU: 11/03/2015

MS- 19.10  DR- 19.10  TW- 59.30  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
5090  $272.65
GT- 1.00

| BT | 1 | 15185 | 11/03/2015 | 10/21/2015 | 430 | | | | 51460 | 3474 | 47986 | 47986 | 186.08 | 102.07 |

PAID THRU: 11/03/2015

MS- 17.20  DR- 17.20  TW- 58.60  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
3474  $186.08
GT- 1.00

POSITION RECAP                LBS        BU56      PAYABLE         STORAGE
    430 OPEN STORAGE (13)       529537   9456.02                   $1135.62  10/20/2015 *
                   TOTAL:   529537   9456.02        $.00      $1135.62

**4898   JAMES KNOFF**

| BT | 1 | 2212 | 12/02/2013 | 10/08/2011 | 430 | | | | 9000 | 68 | 8932 | 8932 | 4.02 | 406.95 |

PAID THRU: 12/02/2013

MS- 13.30  DR- 13.30* TW- 56.80  FM-  .00  DM-  .00  MU-  .00  SO-  .00  OT-  .00  GD- 1.00  GT- 1.00
68  $4.02

| BT | 1 | 2266 | 12/02/2013 | 10/10/2011 | 430 | | | | 9160 | 137 | 9023 | 9023 | 8.18 | 412.15 |

PAID THRU: 12/02/2013

MS- 14.00  DR- 14.00* TW- 55.70  FM-  .00  DM-  .00  MU-  .00  SO-  .00  OT-  .00  GD- 2.00  GT- 1.00
137  $8.18

| BT | 1 | 2324 | 12/02/2013 | 10/10/2011 | 430 | | | | 8640 | 130 | 8510 | 8510 | 7.71 | 388.74 |

PAID THRU: 12/02/2013

MS- 13.60  DR- 13.60* TW- 55.70  FM-  .00  DM-  .00  MU-  .00  SO-  .00  OT-  .00  GD- 2.00  GT- 1.00
130  $7.71

| BT | 1 | 2341 | 12/02/2013 | 10/11/2011 | 430 | | | | 8760 | 131 | 8629 | 8629 | 7.82 | 393.89 |

PAID THRU: 12/02/2013

MS- 13.70  DR- 13.70* TW- 55.70  FM-  .00  DM-  .00  MU-  .00  SO-  .00  OT-  .00  GD- 2.00  GT- 1.00
131  $7.82

| BT | 1 | 2386 | 12/02/2013 | 10/11/2011 | 430 | | | | 8660 | 130 | 8530 | 8530 | 7.73 | 389.37 |

PAID THRU: 12/02/2013

MS- 14.00  DR- 14.00* TW- 56.30  FM-  .00  DM-  .00  MU-  .00  SO-  .00  OT-  .00  GD- 1.00  GT- 1.00
130  $7.73

| BT | 1 | 2396 | 12/02/2013 | 10/11/2011 | 430 | | | | 8120 | 244 | 7876 | 7876 | 14.50 | 359.57 |

PAID THRU: 12/02/2013

MS- 14.80  DR- 14.80* TW- 51.90  FM-  .00  DM-  .00  MU-  .00  SO-  .00  OT-  .00  GD- 4.00  GT- 1.00
244  $14.50

| BT | 1 | 2445 | 12/02/2013 | 10/13/2011 | 430 | | | | 8900 | 134 | 8766 | 8766 | 7.95 | 399.65 |

PAID THRU: 12/02/2013

MS- 13.70  DR- 13.70* TW- 56.50  FM-  .00  DM-  .00  MU-  .00  SO-  .00  OT-  .00  GD- 1.00  GT- 1.00
134  $7.95

| BT | 1 | 2449 | 12/02/2013 | 10/14/2011 | 430 | | | | 8900 | 134 | 8766 | 8766 | 7.95 | 399.39 |

PAID THRU: 12/02/2013

MS- 13.90  DR- 13.90* TW- 56.30  FM-  .00  DM-  .00  MU-  .00  SO-  .00  OT-  .00  GD- 1.00  GT- 1.00
134  $7.95

| BT | 1 | 2455 | 12/02/2012 | 08/30/2012 | 815 | 503.00 | | | 168320 | 0 | 168320 | 23806 | | |

DUE DATE: 01/04/2014  INTEREST START DATE 10/02/2012
         DOLLARS:    $19837.69      $30.06-       $.00           $.00      $19807.63      $2801.45

MS- 13.00  DR- 13.00  TW- 56.00  FM-  .00  DM-  .00* MU-  .00* SO-  .00  OT-  .00  GD- 1.00  GT- 1.00
$30.06

| BT | 1 | 2479 | 12/02/2013 | 10/14/2011 | 430 | | | | 8320 | 187 | 8133 | 8133 | 11.14 | 370.55 |

PAID THRU: 12/02/2013

MS- 14.40  DR- 14.40* TW- 55.90  FM-  .00  DM-  .00  MU-  .00  SO-  .00  OT-  .00  GD- 2.00  GT- 1.00
187  $11.14

| BT | 1 | 2554 | 12/02/2013 | 10/16/2011 | 430 | | | | 8200 | 308 | 7892 | 7892 | 18.30 | 359.15 |

PAID THRU: 12/02/2013

MS- 15.20  DR- 15.20* TW- 53.60  FM-  .00  DM-  .00  MU-  .00  SO-  .00  OT-  .00  GD- 3.00  GT- 1.00
308  $18.30

| BT | 1 | 2567 | 12/02/2013 | 10/16/2011 | 430 | | | | 8100 | 243 | 7857 | 7857 | 14.46 | 357.52 |

PAID THRU: 12/02/2013

MS- 14.60  DR- 14.60* TW- 53.80  FM-  .00  DM-  .00  MU-  .00  SO-  .00  OT-  .00  GD- 3.00  GT- 1.00
243  $14.46

| BT | 1 | 2580 | 12/02/2013 | 10/17/2011 | 430 | | | | 8460 | 254 | 8206 | 8206 | 15.11 | 373.17 |

PAID THRU: 12/02/2013

MS- 14.80  DR- 14.80* TW- 52.70  FM-  .00  DM-  .00  MU-  .00  SO-  .00  OT-  .00  GD- 3.00  GT- 1.00

REPORT: CARE01
TIME .: 09:15 12/15/2015
CUSTOMER DETAIL REGISTER
CUSTOMER NUMBER & NAME

| | BRC | TICKET | DATE | STG DATE | POS | CONTRACT GROSS | GROSS DISCOUNT | TARE | SCALE STORAGE | DOCK | NET MISC | REMAIN | DISCOUNT NET | STG/INT PAYABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**CORN @ PORTER**

```
                      254     $15.11
BT  1   2603 12/02/2013 10/17/2011 430                    7140    214    6926    6926    12.75    314.96
             PAID THRU: 12/02/2013
     MS- 14.80  DR- 14.80* TW- 51.90 FM-   .00 DM-   .00 MU-   .00 SO-   .00 OT-   .00 GD-  4.00 GT-  1.00
                      214     $12.75
BT  1   2613 12/02/2013 10/18/2011 430                    7960    179    7781    7781    10.66    353.58
             PAID THRU: 12/02/2013
     MS- 14.50  DR- 14.50* TW- 52.40 FM-   .00 DM-   .00 MU-   .00 SO-   .00 OT-   .00 GD-  3.00 GT-  1.00
                      179     $10.66
BT  1   2625 12/02/2013 10/19/2011 430                   31640   1187   30453   30453    70.63   1383.13
             PAID THRU: 12/02/2013
     MS- 15.10  DR- 15.10* TW- 51.40 FM-   .00 DM-   .00 MU-   .00 SO-   .00 OT-   .00 GD-  4.00 GT-  1.00
                     1187     $70.63
BT  1   2648 12/02/2013 10/19/2011 430                   26960   1213   25747   25747    72.21   1169.45
             PAID THRU: 12/02/2013
     MS- 15.70  DR- 15.70* TW- 50.70 FM-   .00 DM-   .00 MU-   .00 SO-   .00 OT-   .00 GD-  4.00 GT-  1.00
                     1213     $72.21
BT  1   2658 12/02/2013 10/19/2011 430                   23540    706   22834   22834    42.04   1037.01
             PAID THRU: 12/02/2013
     MS- 15.00  DR- 15.00* TW- 50.40 FM-   .00 DM-   .00 MU-   .00 SO-   .00 OT-   .00 GD-  4.00 GT-  1.00
                      706     $42.04
BT  1   5416 12/02/2013 10/01/2012 430                   56620   2123   54497   54497   126.38   1910.80
             PAID THRU: 12/02/2013
     MS- 15.50  DR- 15.50* TW- 55.80 FM-   .00 DM-   .00 MU-   .00 SO-   .00 OT-   .00 GD-  2.00 GT-  1.00
                     2123    $126.38
BT  1   5418 12/02/2013 10/01/2012 430                   52240   2351   49889   49889   139.93   1749.33
             PAID THRU: 12/02/2013
     MS- 15.60  DR- 15.60* TW- 55.70 FM-   .00 DM-   .00 MU-   .00 SO-   .00 OT-   .00 GD-  2.00 GT-  1.00
                     2351    $139.93
BT  1   5428 12/02/2013 10/01/2012 430                   22920    688   22232   22232    40.93    779.47
             PAID THRU: 12/02/2013
     MS- 15.00  DR- 15.00* TW- 56.60 FM-   .00 DM-   .00 MU-   .00 SO-   .00 OT-   .00 GD-  1.00 GT-  1.00
                      688     $40.93
BT  1   5440 12/02/2013 10/01/2012 430                   56260   2110   54150   54150   125.58   1898.63
             PAID THRU: 12/02/2013
     MS- 15.30  DR- 15.30* TW- 56.80 FM-   .00 DM-   .00 MU-   .00 SO-   .00 OT-   .00 GD-  1.00 GT-  1.00
                     2110    $125.58
BT  1   5449 12/02/2013 10/01/2012 430                   52440   1573   50867   50867    93.64   1783.43
             PAID THRU: 12/02/2013
     MS- 14.80  DR- 14.80* TW- 56.80 FM-   .00 DM-   .00 MU-   .00 SO-   .00 OT-   .00 GD-  1.00 GT-  1.00
                     1573     $93.64
BT  1   5454 12/02/2013 10/01/2012 430                   53680   1208   52472   52472    71.89   1839.11
             PAID THRU: 12/02/2013
     MS- 14.40  DR- 14.40* TW- 56.60 FM-   .00 DM-   .00 MU-   .00 SO-   .00 OT-   .00 GD-  1.00 GT-  1.00
                     1208     $71.89
BT  1   5461 12/02/2013 10/01/2012 430                   56000    420   55580   55580    25.00   1942.07
             PAID THRU: 12/02/2013
     MS- 13.20  DR- 13.20* TW- 58.10 FM-   .00 DM-   .00 MU-   .00 SO-   .00 OT-   .00 GD-  1.00 GT-  1.00
                      420     $25.00
BT  1   5469 12/02/2013 10/01/2012 430                   61200    459   60741   60741    27.32   2122.40
             PAID THRU: 12/02/2013
     MS- 13.20  DR- 13.20* TW- 58.00 FM-   .00 DM-   .00 MU-   .00 SO-   .00 OT-   .00 GD-  1.00 GT-  1.00
                      459     $27.32
BT  1   5472 12/02/2013 10/01/2012 430                   17280    389   16891   16891    23.14    592.02
             PAID THRU: 12/02/2013
     MS- 14.10  DR- 14.10* TW- 56.90 FM-   .00 DM-   .00 MU-   .00 SO-   .00 OT-   .00 GD-  1.00 GT-  1.00
                      389     $23.14
BT  1   9390 12/02/2013 11/15/2013 430                    8200    861    7339    7339    51.25    167.53
             PAID THRU: 12/02/2013
     MS- 20.00  DR- 20.00* TW- 53.10 FM-   .00 DM-   .00 MU-   .00 SO-   .00 OT-   .00 GD-  3.00 GT-  1.00
                      861     $51.25
BT  1   9464 12/02/2013 11/25/2013 430                    8440    886    7554    7554    52.75    168.32
             PAID THRU: 12/02/2013
     MS- 19.90  DR- 19.90* TW- 53.50 FM-   .00 DM-   .00 MU-   .00 SO-   .00 OT-   .00 GD-  3.00 GT-  1.00
                      886     $52.75
BT  1  10112 09/01/2014 06/09/2014 430                    8200    677    7523    7523    40.27    126.73
             PAID THRU: 09/01/2014
     MS- 18.10  DR- 18.10  TW- 53.40 FM-   .00 DM-   .00 MU-   .00 SO-   .00 OT-   .00 GD-  3.00 GT-  1.00
                      677     $40.27
BT  1  10198 09/01/2014 06/20/2014 430                    8420    568    7852    7852    33.83    129.63
             PAID THRU: 09/01/2014
     MS- 17.40  DR- 17.40  TW- 54.50 FM-   .00 DM-   .00 MU-   .00 SO-   .00 OT-   .00 GD-  2.00 GT-  1.00
                      568     $33.83
BT  1  10205 09/01/2014 06/20/2014 430                    8760    591    8169    8169    35.20    134.88
             PAID THRU: 09/01/2014
     MS- 17.40  DR- 17.40  TW- 54.90 FM-   .00 DM-   .00 MU-   .00 SO-   .00 OT-   .00 GD-  2.00 GT-  1.00
```

REPORT: CARE01
TIME .: 09:15 12/15/2015
CUSTOMER NUMBER & NAME

CUSTOMER DETAIL REPORT
PORTER ELEVATOR CO.

| BRC TICKET | DATE | STG DATE | POS | CONTRACT GROSS | GROSS DISCOUNT | TARE | SCALE STORAGE | DOCK | NET MISC | REMAIN | DISCOUNT NET | STG/INT PAYABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**CORN @ PORTER**

```
              591    $35.20
BT  1 10248 09/01/2014 06/27/2014 430                        8620    647   7973   7973    38.48   129.95
            PAID THRU: 09/01/2014
      MS- 17.70  DR- 17.70  TW- 52.30 FM-  .00 DM-  .00 MU-  .00 SO-  .00 OT-  .00 GD-  3.00 GT-  1.00
              647    $38.48
BT  1 12257 12/08/2014 11/06/2014 430                       14980   1236  13744  13744    73.56   170.30
            PAID THRU: 12/08/2014
      MS- 18.30  DR- 18.30  TW- 55.00 FM-  .00 DM-  .00 MU-  .00 SO-  .00 OT-  .00 GD-  2.00 GT-  1.00
             1236    $73.56
BT  1 12283 12/08/2014 11/07/2014 430                       14240   1282  12958  12958    76.29   160.18
            PAID THRU: 12/08/2014
      MS- 18.80  DR- 18.80  TW- 54.20 FM-  .00 DM-  .00 MU-  .00 SO-  .00 OT-  .00 GD-  2.00 GT-  1.00
             1282    $76.29
BT  1 13450 10/22/2015 07/31/2015 430                       16320    245  16075  16075    13.11    73.28
            PAID THRU: 10/22/2015
      MS- 13.80  DR- 13.80  TW- 56.90 FM-  .00 DM-  .00 MU-  .00 SO-  .00 OT-  .00 GD-  1.00 GT-  1.00
              245    $13.11
BT  1 15166 11/03/2015 10/21/2015 430                       16340   1103  15237  15237    59.09    32.40
            PAID THRU: 11/03/2015
      MS- 17.50  DR- 17.50  TW- 58.10 FM-  .00 DM-  .00 MU-  .00 BU-  .00 SO-  .00 OT-  .00 GD-  1.00
             1103    $59.09
      GT-  1.00
BT  1 15187 11/03/2015 10/21/2015 430                       16000   1560  14440  14440    83.57    30.72
            PAID THRU: 11/03/2015
      MS- 19.10  DR- 19.10  TW- 57.20 FM-  .00 DM-  .00 MU-  .00 BU-  .00 SO-  .00 OT-  .00 GD-  1.00
             1560    $83.57
      GT-  1.00
BT  1 15198 11/03/2015 10/22/2015 430                       16300   1223  15077  15077    65.49    31.61
            PAID THRU: 11/03/2015
      MS- 17.80  DR- 17.80  TW- 57.80 FM-  .00 DM-  .00 MU-  .00 BU-  .00 SO-  .00 OT-  .00 GD-  1.00
             1223    $65.49
      GT-  1.00
BT  1 15209 11/03/2015 10/22/2015 430                       16600   1245  15355  15355    66.70    32.20
            PAID THRU: 11/03/2015
      MS- 18.00  DR- 18.00  TW- 58.10 FM-  .00 DM-  .00 MU-  .00 BU-  .00 SO-  .00 OT-  .00 GD-  1.00
             1245    $66.70
      GT-  1.00
BT  1 15239 11/03/2015 10/22/2015 430                       16780   1384  15396  15396    74.16    32.29
            PAID THRU: 11/03/2015
      MS- 18.30  DR- 18.30  TW- 58.40 FM-  .00 DM-  .00 MU-  .00 BU-  .00 SO-  .00 OT-  .00 GD-  1.00
             1384    $74.16
      GT-  1.00
BT  1 15301 11/11/2015 10/27/2015 430                       16860   1517  15343  15343    81.29    29.96
            PAID THRU: 11/11/2015
      MS- 18.90  DR- 18.90  TW- 57.90 FM-  .00 DM-  .00 MU-  .00 BU-  .00 SO-  .00 OT-  .00 GD-  1.00
             1517    $81.29
      GT-  1.00
BT  1 15323 11/11/2015 10/28/2015 430                       15740   1299  14441  14441    69.56    27.77
            PAID THRU: 11/11/2015
      MS- 18.10  DR- 18.10  TW- 58.50 FM-  .00 DM-  .00 MU-  .00 BU-  .00 SO-  .00 OT-  .00 GD-  1.00
             1299    $69.56
      GT-  1.00
BT  1 15351 11/11/2015 10/29/2015 430                       16140   1332  14808  14808    71.33    28.03
            PAID THRU: 11/11/2015
      MS- 18.40  DR- 18.40  TW- 57.90 FM-  .00 DM-  .00 MU-  .00 BU-  .00 SO-  .00 OT-  .00 GD-  1.00
             1332    $71.33
      GT-  1.00
BT  1 15370 11/11/2015 10/30/2015 430                       16120   1572  14548  14548    84.20    27.09
            PAID THRU: 11/11/2015
      MS- 19.40  DR- 19.40  TW- 57.20 FM-  .00 DM-  .00 MU-  .00 BU-  .00 SO-  .00 OT-  .00 GD-  1.00
             1572    $84.20
      GT-  1.00
```

```
      POSITION RECAP                    LBS        BU56      PAYABLE           STORAGE
         430 OPEN STORAGE (13)        836012     14928.79                    $25018.36  03/23/2013 *
         815 C/O DEFERED PAY           23806       425.11    $2801.45                              *
                          TOTAL:      859818     15353.89    $2801.45        $25018.36

                  DOLLARS:    $19837.69        $30.06-       $.00           $.00       $19807.63        $2801.45
```

```
5209    JOE LARSON
BS  1  4677 02/12/2015 01/03/2015  810                      205039      0  205039 105630
                  DOLLARS:    $12412.18        $36.61-       $.00           $.00       $12375.57        $6375.57
      MS- 13.00  DR- 13.00  TW- 56.00 FM-  .00 DM-  .00 MU-  .00 SO-  .00 OT-  .00 GD-  1.00 GT-  1.00
                                                                                        $36.61
```

CUSTOMER NUMBER & NAME

| BRC TICKET | DATE | STG DATE | POS | CONTRACT GROSS | GROSS DISCOUNT | TARE | SCALE STORAGE | DOCK | NET MISC | REMAIN | DISCOUNT NET | STG/INT PAYABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**CORN @ PORTER**

POSITION RECAP                LBS       BU56     PAYABLE         STORAGE
       810 C/O UNPAID GRAIN      105630   1886.25   $6375.57                  *
                   TOTAL:   105630   1886.25   $6375.57

           DOLLARS:   $12412.18     $36.61-      $.00         $.00     $12375.57    $6375.57

**5530   ROGER LONGHENRY**

BS 1 5039 10/06/2015 09/30/2015 810     2045         171576   3576  168000  124606
           DOLLARS:   $11490.00    $221.56-      $.00       $.00     $11268.44    $8357.83
   MS- 13.00  DR- 13.00  TW- 56.00  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
     3576    $191.56
   GT- 1.00
     $30.00

BS 1 5040 10/06/2015 10/04/2015 810                  453944  16986  436958  436958
           DOLLARS:   $26763.67    $987.92-      $.00       $.00     $25775.75   $25775.75
   MS- 13.00  DR- 13.00  TW- 56.00  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
    16986    $909.89
   GT- 1.00
     $78.03

BS 1 5163 10/26/2015 10/07/2015 810                 71583   4705  66878  66878
           DOLLARS:   $3964.91    $264.01-    $39.56-      $.00      $3661.34    $3661.34
   MS- 13.00  DR- 13.00  TW- 56.00  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
     4705    $252.07
   GT- 1.00
     $11.94

BS 1 5322 12/08/2015 11/27/2015 810     2157         76216   5151  71065  71065
           DOLLARS:   $4137.01    $288.61-     $6.26-      $.00      $3842.14    $3842.14
   MS- 13.00  DR- 13.00  TW- 56.00  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
     5151    $275.92
   GT- 1.00
     $12.69

BS 1 5323 12/08/2015 12/07/2015 810     2157         48047   1512  46535  46535
           DOLLARS:   $2708.99     $89.30-      $.00       $.00      $2619.69    $2619.69
   MS- 13.00  DR- 13.00  TW- 56.00  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
     1512    $80.99
   GT- 1.00
     $8.31

BS 1 5324 12/08/2015 12/07/2015 810                  4089    153   3936   3936
           DOLLARS:    $229.15      $8.92-      $.00       $.00       $220.23     $220.23
   MS- 13.00  DR- 13.00  TW- 56.00  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
     153    $8.22
   GT- 1.00
     $.70

BT 1 14351 10/26/2015 10/07/2015 420               12011   631  11380   8580    25.47      4.09
       PAID THRU: 10/22/2015
   MS- 17.40  DR- 17.40  TW- 58.90  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
     631    $33.78
   GT- 1.00

       POSITION RECAP                 LBS       BU56     PAYABLE         STORAGE
       420 GRAIN BANK (14)       8580    153.21                $4.09 10/07/2015 *
       810 C/O UNPAID GRAIN     749978  13392.46   $44476.98                  *
                   TOTAL:   758558  13545.68   $44476.98    $4.09

           DOLLARS:   $49293.73   $1860.32-    $45.82-      $.00     $47387.59   $44476.98

**5700   EVELYN LUNDGREN**

BT 1 15194 11/03/2015 10/21/2015 430              22664   680  21984  21984    36.42     46.74
       PAID THRU: 11/03/2015
   MS- 15.00  DR- 15.00  TW- 58.90  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
     680    $36.42
   GT- 1.00

BT 1 15197 11/03/2015 10/22/2015 430              24960   562  24398  24398    30.09     51.07
       PAID THRU: 11/03/2015
   MS- 14.50  DR- 14.50  TW- 58.20  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
     562    $30.09
   GT- 1.00

BT 1 15207 11/03/2015 10/22/2015 430              17592   528  17064  17064    28.27     35.76
       PAID THRU: 11/03/2015
   MS- 14.70  DR- 14.70  TW- 58.70  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
     528    $28.27
   GT- 1.00

       POSITION RECAP                 LBS       BU56     PAYABLE         STORAGE
       430 OPEN STORAGE (13)    63446   1132.96               $133.57 10/21/2015 *
                   TOTAL:    63446   1132.96      $.00      $133.57

CUSTOMER NUMBER & NAME

| | BRC | TICKET | DATE | STG DATE | POS | CONTRACT GROSS | GROSS DISCOUNT | TARE | SCALE STORAGE | DOCK | NET MISC | REMAIN | DISCOUNT NET | STG/INT PAYABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

CORN @ PORTER

6040    BRIAN MAMER

BT  1  14762 11/03/2015 10/15/2015  430                52600   2367  50233  50233     126.80      115.95
          PAID THRU: 11/03/2015
          MS- 15.90  DR- 15.90  TW- 59.20  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD- 1.00
          2367    $126.80
          GT- 1.00

BT  1  14794 11/03/2015 10/16/2015  430                53080   2787  50293  50293     149.29      114.57
          PAID THRU: 11/03/2015
          MS- 16.20  DR- 16.20  TW- 59.00  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD- 1.00
          2787    $149.29
          GT- 1.00

BT  1  14813 11/03/2015 10/16/2015  430                50900   3054  47846  47846     163.61      109.01
          PAID THRU: 11/03/2015
          MS- 16.90  DR- 16.90  TW- 59.40  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD- 1.00
          3054    $163.61
          GT- 1.00

BT  1  14830 11/03/2015 10/16/2015  430                31040    931  30109  30109      49.89       68.58
          PAID THRU: 11/03/2015
          MS- 14.90  DR- 14.90  TW- 59.70  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD- 1.00
          931    $49.89
          GT- 1.00

          POSITION RECAP              LBS       BU56       PAYABLE         STORAGE
             430 OPEN STORAGE (13)     178481   3187.16                $408.11 10/15/2015 *
                        TOTAL:    178481   3187.16       $.00      $408.11

6265    BRANDI MERRITT

BT  1  14741 11/03/2015 10/15/2015  430                30060    676  29384   8446      10.41       19.45
          PAID THRU: 11/03/2015
          MS- 14.50  DR- 14.50  TW- 59.30  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD- 1.00
          676    $36.23
          GT- 1.00

          POSITION RECAP              LBS       BU56       PAYABLE         STORAGE
             430 OPEN STORAGE (13)       8446    150.82                 $19.45 10/15/2015 *
                        TOTAL:      8446    150.82       $.00       $19.45

6270    BRITTANY MERRITT

BT  1  14736 11/03/2015 10/15/2015  430                34680    780  33900   3666       4.52        8.44
          PAID THRU: 11/03/2015
          MS- 14.30  DR- 14.30  TW- 59.90  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD- 1.00
          780    $41.80
          GT- 1.00

          POSITION RECAP              LBS       BU56       PAYABLE         STORAGE
             430 OPEN STORAGE (13)       3666     65.46                  $8.44 10/15/2015 *
                        TOTAL:      3666     65.46       $.00       $8.44

6557    JUSTIN MERRITT

BT  1  14739 11/11/2015 10/15/2015  430                29140    656  28484   7548       9.31       17.43
          PAID THRU: 11/11/2015
          MS- 14.40  DR- 14.40  TW- 59.30  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD- 1.00
          656    $35.12
          GT- 1.00

          POSITION RECAP              LBS       BU56       PAYABLE         STORAGE
             430 OPEN STORAGE (13)       7548    134.79                 $17.43 10/15/2015 *
                        TOTAL:      7548    134.79       $.00       $17.43

6715    TODD MERRITT

BT  1  14736 12/07/2015 10/15/2015  420                 9504     71   9433    143       .06         .08
          PAID THRU: 11/03/2015
          MS- 14.30  DR- 14.30  TW- 59.90  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD- 1.00
          71    $3.82
          GT- 1.00

          POSITION RECAP              LBS       BU56       PAYABLE         STORAGE
             420 GRAIN BANK (14)        143      2.55                  $.08 10/15/2015 *
                        TOTAL:       143      2.55       $.00       $.08

6794    BRAD MILLER

BS  1   5102 10/16/2015 10/11/2015  810      2145             284521   4521 280000 280000
                DOLLARS:    $17150.00     $292.18-       $.00         $.00    $16857.82   $16857.82
          MS- 13.00  DR- 13.00  TW- 56.00  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD- 1.00
          4521    $242.18

CUSTOMER NUMBER & NAME

| BRC | TICKET | DATE | STG DATE | POS | CONTRACT GROSS | GROSS DISCOUNT | TARE | SCALE STORAGE | DOCK | NET MISC | REMAIN | DISCOUNT NET | STG/INT PAYABLE |
|-----|--------|------|----------|-----|----------------|----------------|------|---------------|------|----------|--------|--------------|-----------------|

**CORN @ PORTER**

```
          GT- 1.00
           $50.00
BS  1  5161 10/23/2015 10/18/2015  810               113705  1705  112000  7704
               DOLLARS:      $6560.00     $111.37-         $5.58-        $.00       $6443.05        $443.05
          MS- 13.00  DR- 13.00  TW- 56.00  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
               1705      $91.37
          GT- 1.00
           $20.00
BT  1 14557 11/03/2015 10/12/2015  430                67819  3052   64767   64767    163.49         155.39
               PAID THRU: 11/03/2015
          MS- 15.80  DR- 15.80  TW- 59.80  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
               3052     $163.49
          GT- 1.00
BT  1 14560 11/03/2015 10/12/2015  430                34560  1296   33264   33264     69.43          79.80
               PAID THRU: 11/03/2015
          MS- 15.50  DR- 15.50  TW- 59.50  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
               1296      $69.43
          GT- 1.00
BT  1 14566 11/03/2015 10/12/2015  430                70160  3157   67003   67003    169.14         160.75
               PAID THRU: 11/03/2015
          MS- 15.60  DR- 15.60  TW- 59.40  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
               3157     $169.14
          GT- 1.00
BT  1 14571 11/03/2015 10/12/2015  430                21163   952   20211   20211     51.02          48.48
               PAID THRU: 11/03/2015
          MS- 15.90  DR- 15.90  TW- 59.40  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
                952      $51.02
          GT- 1.00
BT  1 15063 11/03/2015 10/19/2015  430                68720  3092   65628   65628    165.66         143.54
               PAID THRU: 11/03/2015
          MS- 15.80  DR- 15.80  TW- 60.30  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
               3092     $165.66
          GT- 1.00
BT  1 15071 11/03/2015 10/19/2015  430                37960  1708   36252   36252     91.51          79.29
               PAID THRU: 11/03/2015
          MS- 15.70  DR- 15.70  TW- 60.60  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
               1708      $91.51
          GT- 1.00


          POSITION RECAP                    LBS       BU56      PAYABLE        STORAGE
              430 OPEN STORAGE (13)        287125    5127.23                  $667.25  10/14/2015 *
              810 C/O UNPAID GRAIN         287704    5137.57   $17300.87                           *
                            TOTAL:         574829   10264.80   $17300.87      $667.25

               DOLLARS:     $23710.00     $403.55-         $5.58-        $.00      $23300.87      $17300.87


6950    WAYNE & DUANE MONKE
BT  1  4055 08/26/2014 07/23/2014  815      655         2805189  5189 2800000 2800000                4678.53
               DUE DATE: 01/01/2015  INTEREST START DATE 08/26/2014
               DOLLARS:    $174000.00     $808.83-         $.00         $.00     $173191.17     $173191.17
          MS- 13.00  DR- 13.00  TW- 56.00  FM-  .00  DM-  .00  MU-  .00  SO-  .00  OT-  .00  GD- 1.00  GT- 1.00
               5189     $308.83                                                                    $500.00
BT  1  4091 08/26/2014 08/17/2014  815      655         1433680  6028 1427652 1427652                2221.63
               DUE DATE: 01/01/2015  INTEREST START DATE 08/26/2014
               DOLLARS:     $82854.82     $613.77-         $.00         $.00      $82241.05      $82241.05
          MS- 13.00  DR- 13.00  TW- 56.00  FM-  .00  DM-  .00  MU-  .00  SO-  .00  OT-  .00  GD- 1.00  GT- 1.00
               6028     $358.83                                                                    $254.94
BT  1  4566 12/22/2014 10/21/2014  815      674         1722128 155131 1566997 1566997               2103.36
               DUE DATE: 01/01/2015  INTEREST START DATE 12/22/2014
               DOLLARS:    $104093.37     $279.82-      $1450.00-       $.00     $102363.55     $102363.55
          MS- 13.00  DR- 13.00  TW- 56.00  FM-  .00  DM-  .00  MU-  .00  SO-  .00  OT-  .00  GD- 1.00  GT- 1.00
             155131     $279.82
BS  1  4874 07/07/2015 06/20/2015  810     2093         1128073  8073 1120000 1120000
               DOLLARS:     $68200.00     $680.52-                      $.00      $67519.48      $67519.48
          MS- 13.00  DR- 13.00  TW- 56.00  FM-  .00  DM-  .00  MU-  .00  SO-  .00  OT-  .00  GD- 1.00  GT- 1.00
               8073     $480.52                                                                    $200.00
BS  1  4875 07/07/2015 07/01/2015  810     2077          951087  1311  949776  949776
               DOLLARS:     $56816.97     $247.64-                      $.00      $56569.33      $56569.33
          MS- 13.00  DR- 13.00  TW- 56.00  FM-  .00  DM-  .00  MU-  .00  SO-  .00  OT-  .00  GD- 1.00  GT- 1.00
               1311      $78.04                                                                    $169.60
BS  1  4894 07/22/2015 07/07/2015  810     2077          455747  5523  450224  450224
               DOLLARS:     $26933.03     $409.16-         $.00         $.00      $26523.87      $26523.87
          MS- 13.00  DR- 13.00  TW- 56.00  FM-  .00  DM-  .00  MU-  .00  SO-  .00  OT-  .00  GD- 1.00  GT- 1.00
               5523     $328.76                                                                     $80.40
BS  1  4895 07/22/2015 07/10/2015  810     2120         1126128  6128 1120000 1120000
               DOLLARS:     $72400.00     $564.74-                      $.00      $71835.26      $71835.26
```

CUSTOMER NUMBER & NAME

| BRC | TICKET | DATE | STG DATE | POS | CONTRACT GROSS | GROSS DISCOUNT | TARE | SCALE STORAGE | DOCK | NET MISC | REMAIN | DISCOUNT NET | STG/INT PAYABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**CORN @ PORTER**

|   |   | MS- 13.00 DR- 13.00  TW- 56.00  FM-   .00  DM-   .00  MU-   .00  SO-   .00  OT-   .00  GD- 1.00  GT- 1.00 | | | | | | | | | | | |
|   |   | 6128 $364.74 | | | | | | | | | | $200.00 | |
| BS | 1 | 4896 07/22/2015 07/17/2015 810 | | 1940 | | | | 1047105 | 0 1047105 1047105 | | | | |
|   |   | DOLLARS: $65070.08 | $186.98- | | | $.00 | | | | | $64883.10 | | $64883.10 |
|   |   | MS- 13.00 DR- 13.00  TW- 56.00  FM-   .00  DM-   .00  MU-   .00  SO-   .00  OT-   .00  GD- 1.00  GT- 1.00 | | | | | | | | | | | |
|   |   | | | | | | | | | | | | $186.98 | |
| BS | 1 | 4902 07/29/2015 07/25/2015 810 | | 1940 | | | | 971960 | 8193 963767 963767 | | | | |
|   |   | DOLLARS: $59891.25 | $659.77- | | | $.00 | | | | | $59231.48 | | $59231.48 |
|   |   | MS- 13.00 DR- 13.00  TW- 56.00  FM-   .00  DM-   .00  MU-   .00  SO-   .00  OT-   .00  GD- 1.00  GT- 1.00 | | | | | | | | | | | |
|   |   | 8193 $487.67 | | | | | | | | | | $172.10 | |
| BS | 1 | 4933 08/14/2015 08/02/2015 810 | | 1940 | | | | 789128 | 0 789128 789128 | | | | |
|   |   | DOLLARS: $49038.66 | $140.92- | | | $.00 | | | | | $48897.74 | | $48897.74 |
|   |   | MS- 13.00 DR- 13.00  TW- 56.00  FM-   .00  DM-   .00  MU-   .00  SO-   .00  OT-   .00  GD- 1.00  GT- 1.00 | | | | | | | | | | | |
|   |   | | | | | | | | | | | | $140.92 | |
| BS | 1 | 4957 08/31/2015 08/11/2015 810 | | | | | | 1967692 | 451 1967241 1967241 | | | | |
|   |   | DOLLARS: $114170.23 | $378.16- | | | | | | | | $113792.07 | | $113792.07 |
|   |   | MS- 13.00 DR- 13.00  TW- 56.00  FM-   .00  DM-   .00  MU-   .00  SO-   .00  OT-   .00  GD- 1.00  GT- 1.00 | | | | | | | | | | | |
|   |   | 451 $26.87 | | | | | | | | | | $351.29 | |
| BS | 1 | 4959 08/31/2015 08/25/2015 810 | | | | | | 1680000 | 0 1680000 1680000 | | | | |
|   |   | DOLLARS: $98100.00 | $300.00- | | | | | | | | $97800.00 | | $97800.00 |
|   |   | MS- 13.00 DR- 13.00  TW- 56.00  FM-   .00  DM-   .00  MU-   .00  SO-   .00  OT-   .00  GD- 1.00  GT- 1.00 | | | | | | | | | | | |
|   |   | | | | | | | | | | | | $300.00 | |
| BT | 1 | 14236 10/22/2015 10/05/2015 430 | | | | | | 52140 | 5084 47056 47056 | | 272.34 | 122.39 |
|   |   | PAID THRU: 10/22/2015 | | | | | | | | | | | |
|   |   | MS- 19.30 DR- 19.30  TW- 58.20  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD- 1.00 | | | | | | | | | | | |
|   |   | 5084 $272.34 | | | | | | | | | | | |
|   |   | GT- 1.00 | | | | | | | | | | | |
| BT | 1 | 14242 10/22/2015 10/05/2015 430 | | | | | | 57480 | 5604 51876 51876 | | 300.23 | 134.93 |
|   |   | PAID THRU: 10/22/2015 | | | | | | | | | | | |
|   |   | MS- 19.20 DR- 19.20  TW- 58.00  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD- 1.00 | | | | | | | | | | | |
|   |   | 5604 $300.23 | | | | | | | | | | | |
|   |   | GT- 1.00 | | | | | | | | | | | |
| BT | 1 | 14244 10/22/2015 10/05/2015 430 | | | | | | 58840 | 5737 53103 53103 | | 307.33 | 138.12 |
|   |   | PAID THRU: 10/22/2015 | | | | | | | | | | | |
|   |   | MS- 19.40 DR- 19.40  TW- 58.20  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD- 1.00 | | | | | | | | | | | |
|   |   | 5737 $307.33 | | | | | | | | | | | |
|   |   | GT- 1.00 | | | | | | | | | | | |
| BT | 1 | 14248 10/22/2015 10/05/2015 430 | | | | | | 60780 | 6382 54398 54398 | | 341.89 | 141.50 |
|   |   | PAID THRU: 10/22/2015 | | | | | | | | | | | |
|   |   | MS- 19.90 DR- 19.90  TW- 58.10  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD- 1.00 | | | | | | | | | | | |
|   |   | 6382 $341.89 | | | | | | | | | | | |
|   |   | GT- 1.00 | | | | | | | | | | | |
| BT | 1 | 14249 10/22/2015 10/05/2015 430 | | | | | | 61340 | 6441 54899 54899 | | 345.04 | 142.80 |
|   |   | PAID THRU: 10/22/2015 | | | | | | | | | | | |
|   |   | MS- 19.90 DR- 19.90  TW- 58.00  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD- 1.00 | | | | | | | | | | | |
|   |   | 6441 $345.04 | | | | | | | | | | | |
|   |   | GT- 1.00 | | | | | | | | | | | |
| BT | 1 | 14255 10/22/2015 10/05/2015 430 | | | | | | 57120 | 5998 51122 51122 | | 321.30 | 132.98 |
|   |   | PAID THRU: 10/22/2015 | | | | | | | | | | | |
|   |   | MS- 19.90 DR- 19.90  TW- 57.80  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD- 1.00 | | | | | | | | | | | |
|   |   | 5998 $321.30 | | | | | | | | | | | |
|   |   | GT- 1.00 | | | | | | | | | | | |
| BT | 1 | 14258 10/22/2015 10/05/2015 430 | | | | | | 58760 | 6611 52149 52149 | | 354.14 | 135.66 |
|   |   | PAID THRU: 10/22/2015 | | | | | | | | | | | |
|   |   | MS- 20.10 DR- 20.10  TW- 57.50  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD- 1.00 | | | | | | | | | | | |
|   |   | 6611 $354.14 | | | | | | | | | | | |
|   |   | GT- 1.00 | | | | | | | | | | | |
| BT | 1 | 14264 10/22/2015 10/05/2015 430 | | | | | | 57100 | 5996 51104 51104 | | 321.19 | 132.93 |
|   |   | PAID THRU: 10/22/2015 | | | | | | | | | | | |
|   |   | MS- 19.80 DR- 19.80  TW- 57.10  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD- 1.00 | | | | | | | | | | | |
|   |   | 5996 $321.19 | | | | | | | | | | | |
|   |   | GT- 1.00 | | | | | | | | | | | |
| BT | 1 | 14268 10/22/2015 10/05/2015 430 | | | | | | 60540 | 5449 55091 55091 | | 291.89 | 143.28 |
|   |   | PAID THRU: 10/22/2015 | | | | | | | | | | | |
|   |   | MS- 19.00 DR- 19.00  TW- 58.70  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD- 1.00 | | | | | | | | | | | |
|   |   | 5449 $291.89 | | | | | | | | | | | |
|   |   | GT- 1.00 | | | | | | | | | | | |
| BT | 1 | 14278 10/22/2015 10/06/2015 430 | | | | | | 60320 | 5429 54891 54891 | | 290.83 | 141.10 |
|   |   | PAID THRU: 10/22/2015 | | | | | | | | | | | |
|   |   | MS- 18.80 DR- 18.80  TW- 58.40  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD- 1.00 | | | | | | | | | | | |
|   |   | 5429 $290.83 | | | | | | | | | | | |
|   |   | GT- 1.00 | | | | | | | | | | | |
| BT | 1 | 14283 10/22/2015 10/06/2015 430 | | | | | | 58640 | 5717 52923 52923 | | 306.29 | 136.05 |
|   |   | PAID THRU: 10/22/2015 | | | | | | | | | | | |
|   |   | MS- 19.50 DR- 19.50  TW- 58.20  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD- 1.00 | | | | | | | | | | | |
|   |   | 5717 $306.29 | | | | | | | | | | | |

REPORT: CARE01                                    CUSTOMER DETAIL REPORT                                    Page:   27
TIME .: 09:15 12/15/2015                          PORTER ELEVATOR, INC.
CUSTOMER NUMBER & NAME

| | BRC | TICKET | DATE | STG DATE | POS | CONTRACT GROSS | GROSS DISCOUNT | TARE | SCALE STORAGE | DOCK | NET MISC | REMAIN | DISCOUNT NET | STG/INT PAYABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**CORN @ PORTER**

GT- 1.00

BT 1 14288 10/22/2015 10/06/2015 430 — — — 59040 6642 52398 52398 355.82 134.71
PAID THRU: 10/22/2015
MS- 20.40 DR- 20.40 TW- 56.80 FM- .00 DM- .00 MU- .00 BU- .00 SO- .00 OT- .00 GD- 1.00
6642 $355.82
GT- 1.00

BT 1 14293 10/22/2015 10/06/2015 430 — — — 60260 6327 53933 53933 338.96 138.65
PAID THRU: 10/22/2015
MS- 19.60 DR- 19.60 TW- 57.90 FM- .00 DM- .00 MU- .00 BU- .00 SO- .00 OT- .00 GD- 1.00
6327 $338.96
GT- 1.00

BT 1 14300 10/22/2015 10/06/2015 430 — — — 62720 5174 57546 57546 277.20 147.92
PAID THRU: 10/22/2015
MS- 18.10 DR- 18.10 TW- 60.00 FM- .00 DM- .00 MU- .00 BU- .00 SO- .00 OT- .00 GD- 1.00
5174 $277.20
GT- 1.00

BT 1 14303 10/22/2015 10/06/2015 430 — — — 62400 5148 57252 57252 275.79 147.16
PAID THRU: 10/22/2015
MS- 18.30 DR- 18.30 TW- 59.90 FM- .00 DM- .00 MU- .00 BU- .00 SO- .00 OT- .00 GD- 1.00
5148 $275.79
GT- 1.00

BT 1 14310 10/22/2015 10/06/2015 430 — — — 60940 5028 55912 55912 269.33 143.72
PAID THRU: 10/22/2015
MS- 18.30 DR- 18.30 TW- 58.60 FM- .00 DM- .00 MU- .00 BU- .00 SO- .00 OT- .00 GD- 1.00
5028 $269.33
GT- 1.00

BT 1 14315 10/22/2015 10/06/2015 430 — — — 60500 4538 55962 55962 243.08 143.83
PAID THRU: 10/22/2015
MS- 17.70 DR- 17.70 TW- 59.00 FM- .00 DM- .00 MU- .00 BU- .00 SO- .00 OT- .00 GD- 1.00
4538 $243.08
GT- 1.00

BT 1 14318 10/22/2015 10/06/2015 430 — — — 61000 4575 56425 56425 245.09 145.02
PAID THRU: 10/22/2015
MS- 17.80 DR- 17.80 TW- 58.80 FM- .00 DM- .00 MU- .00 BU- .00 SO- .00 OT- .00 GD- 1.00
4575 $245.09
GT- 1.00

BT 1 14323 10/22/2015 10/06/2015 430 — — — 59560 4467 55093 55093 239.30 141.61
PAID THRU: 10/22/2015
MS- 18.00 DR- 18.00 TW- 58.90 FM- .00 DM- .00 MU- .00 BU- .00 SO- .00 OT- .00 GD- 1.00
4467 $239.30
GT- 1.00

```
        POSITION RECAP                 LBS          BU56        PAYABLE           STORAGE
           430 OPEN STORAGE (13)      1023133     18270.23                      $2644.36 10/05/2015 *
           810 C/O UNPAID GRAIN      10087241    180129.30    $607052.33                            *
           815 C/O DEFERED PAY        5794649    103475.88    $357795.77                            *
                          TOTAL:     16905023    301875.41    $964848.10       $2644.36

                 DOLLARS:   $971568.41      $5270.31-       $1450.00-         $.00       $964848.10      $964848.10
```

**7050   STEVE NIESEN**

BT 1 12063 12/08/2014 11/01/2014 430 — — — 57560 3454 54106 54106 205.57 678.59
PAID THRU: 12/08/2014
MS- 16.90 DR- 16.90 TW- 57.10 FM- .00 DM- .00 MU- .00 SO- .00 OT- .00 GD- 1.00 GT- 1.00
3454 $205.57

BT 1 12064 12/08/2014 11/01/2014 430 — — — 53440 3206 50234 50234 190.86 630.03
PAID THRU: 12/08/2014
MS- 16.80 DR- 16.80 TW- 56.90 FM- .00 DM- .00 MU- .00 SO- .00 OT- .00 GD- 1.00 GT- 1.00
3206 $190.86

BT 1 12074 12/08/2014 11/01/2014 430 — — — 57520 3451 54069 54069 205.43 678.12
PAID THRU: 12/08/2014
MS- 17.00 DR- 17.00 TW- 57.10 FM- .00 DM- .00 MU- .00 SO- .00 OT- .00 GD- 1.00 GT- 1.00
3451 $205.43

BT 1 12106 12/08/2014 11/01/2014 430 — — — 59140 3548 55592 55592 211.21 697.22
PAID THRU: 12/08/2014
MS- 17.00 DR- 17.00 TW- 57.30 FM- .00 DM- .00 MU- .00 SO- .00 OT- .00 GD- 1.00 GT- 1.00
3548 $211.21

```
        POSITION RECAP                 LBS          BU56        PAYABLE           STORAGE
           430 OPEN STORAGE (13)       214001      3821.45                      $2683.96 11/01/2014 *
                          TOTAL:       214001      3821.45          $.00        $2683.96
```

**7100   RANDY NOBLE**

IB 1 15278 10/26/2015 10/26/2015 420 — — 53060 26780 26280 1380 24900 15196 45.10 .00
MS- 17.10 DR- 17.10 TW- 57.00 FM- .00 DM- .00 MU- .00 SO- .00 OT- .00 GD- 1.00
1380 $73.91

REPORT: CARE01     Case 15-34462   Doc 5   Filed 12/28/15   Entered 12/28/15 10:28:33   Desc Main   Page: 28
TIME .: 09:15 12/15/2015          CUSTOMER DETAIL RECAP
                        Document  PRIME ELEVATOR  Page 28 of 88
CUSTOMER NUMBER & NAME

| BRC | TICKET | DATE | STG DATE | POS | CONTRACT GROSS | GROSS DISCOUNT | TARE | SCALE STORAGE | DOCK | NET MISC | REMAIN | DISCOUNT NET | STG/INT PAYABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**CORN @ PORTER**

```
        GT-  1.00

        POSITION RECAP                      LBS          BU56       PAYABLE           STORAGE
             420 GRAIN BANK (14)           15196        271.36                        10/26/2015 *
                                TOTAL:     15196        271.36        $.00
```

**7295   RICHARD NUYTTEN**

| BT | 1 | 14375 | 10/22/2015 | 10/08/2015 | 430 | | | | 55680 | 2506 | 53174 | 53174 | 134.23 | 133.42 |

```
        PAID THRU: 10/22/2015
        MS- 15.70  DR- 15.70  TW- 57.30  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
        2506     $134.23
        GT-  1.00
```

| BT | 1 | 14380 | 10/22/2015 | 10/08/2015 | 430 | | | | 56000 | 2520 | 53480 | 53480 | 135.00 | 134.19 |

```
        PAID THRU: 10/22/2015
        MS- 15.70  DR- 15.70  TW- 56.80  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
        2520     $135.00
        GT-  1.00
```

| BT | 1 | 14383 | 10/22/2015 | 10/08/2015 | 430 | | | | 53740 | 2418 | 51322 | 51322 | 129.55 | 128.78 |

```
        PAID THRU: 10/22/2015
        MS- 15.60  DR- 15.60  TW- 56.70  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
        2418     $129.55
        GT-  1.00
```

| BT | 1 | 14388 | 10/22/2015 | 10/08/2015 | 430 | | | | 56720 | 2552 | 54168 | 54168 | 136.74 | 135.92 |

```
        PAID THRU: 10/22/2015
        MS- 15.70  DR- 15.70  TW- 57.30  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
        2552     $136.74
        GT-  1.00
```

| BT | 1 | 14390 | 10/22/2015 | 10/08/2015 | 430 | | | | 57060 | 2568 | 54492 | 54492 | 137.56 | 136.73 |

```
        PAID THRU: 10/22/2015
        MS- 15.60  DR- 15.60  TW- 57.10  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
        2568     $137.56
        GT-  1.00
```

| BT | 1 | 14395 | 10/22/2015 | 10/08/2015 | 430 | | | | 56860 | 2559 | 54301 | 54301 | 137.07 | 136.25 |

```
        PAID THRU: 10/22/2015
        MS- 15.70  DR- 15.70  TW- 57.30  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
        2559     $137.07
        GT-  1.00
```

| BT | 1 | 14399 | 10/22/2015 | 10/09/2015 | 430 | | | | 58580 | 2636 | 55944 | 55944 | 141.22 | 138.68 |

```
        PAID THRU: 10/22/2015
        MS- 16.00  DR- 16.00  TW- 56.40  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
        2636     $141.22
        GT-  1.00
```

| BT | 1 | 14405 | 10/22/2015 | 10/09/2015 | 430 | | | | 55560 | 2500 | 53060 | 53060 | 133.94 | 131.53 |

```
        PAID THRU: 10/22/2015
        MS- 16.00  DR- 16.00  TW- 56.60  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
        2500     $133.94
        GT-  1.00
```

| BT | 1 | 14411 | 10/22/2015 | 10/09/2015 | 430 | | | | 54400 | 2448 | 51952 | 51952 | 131.14 | 128.78 |

```
        PAID THRU: 10/22/2015
        MS- 16.00  DR- 16.00  TW- 56.10  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
        2448     $131.14
        GT-  1.00
```

| BT | 1 | 14414 | 10/22/2015 | 10/09/2015 | 430 | | | | 54700 | 2872 | 51828 | 51828 | 153.84 | 128.49 |

```
        PAID THRU: 10/22/2015
        MS- 16.30  DR- 16.30  TW- 55.90  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 2.00
        2872     $153.84
        GT-  1.00
```

| BT | 1 | 14424 | 10/22/2015 | 10/09/2015 | 430 | | | | 56940 | 2562 | 54378 | 54378 | 137.27 | 134.80 |

```
        PAID THRU: 10/22/2015
        MS- 16.00  DR- 16.00  TW- 56.10  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
        2562     $137.27
        GT-  1.00
```

| BT | 1 | 14596 | 10/22/2015 | 10/13/2015 | 430 | | | | 59060 | 2215 | 56845 | 56845 | 118.65 | 116.82 |

```
        PAID THRU: 10/22/2015
        MS- 15.20  DR- 15.20  TW- 56.20  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
        2215     $118.65
        GT-  1.00
```

| BT | 1 | 14602 | 10/22/2015 | 10/13/2015 | 430 | | | | 58060 | 0 | 58060 | 58060 | .00 | 119.31 |

```
        PAID THRU: 10/22/2015
        MS- 12.70  DR- 12.70  TW- 59.80  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
        GT-  1.00
```

| BT | 1 | 14604 | 10/22/2015 | 10/13/2015 | 430 | | | | 57940 | 0 | 57940 | 57940 | .00 | 119.07 |

```
        PAID THRU: 10/22/2015
        MS- 12.90  DR- 12.90  TW- 59.70  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
        GT-  1.00
```

| BT | 1 | 14609 | 10/22/2015 | 10/13/2015 | 430 | | | | 58120 | 436 | 57684 | 57684 | 23.35 | 118.54 |

CUSTOMER NUMBER & NAME

| | BRC | TICKET | DATE | STG DATE | POS | CONTRACT GROSS | GROSS DISCOUNT | TARE | SCALE STORAGE | DOCK | NET MISC | REMAIN | DISCOUNT NET | STG/INT PAYABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**CORN @ PORTER**

PAID THRU: 10/22/2015

MS- 13.10  DR- 13.10  TW- 59.50  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD- 1.00
     436     $23.35
GT- 1.00

| BT | 1 | 14612 | 10/22/2015 | 10/13/2015 | 430 | | | | 57880 | 868 | 57012 | 57012 | 46.51 | 117.16 |

PAID THRU: 10/22/2015

MS- 13.60  DR- 13.60  TW- 59.70  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD- 1.00
     868     $46.51
GT- 1.00

| BT | 1 | 14614 | 10/22/2015 | 10/13/2015 | 430 | | | | 57120 | 0 | 57120 | 57120 | .00 | 117.38 |

PAID THRU: 10/22/2015

MS- 12.60  DR- 12.60  TW- 60.00  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD- 1.00
GT- 1.00

| BT | 1 | 14618 | 10/22/2015 | 10/13/2015 | 430 | | | | 56160 | 0 | 56160 | 56160 | .00 | 115.41 |

PAID THRU: 10/22/2015

MS- 12.70  DR- 12.70  TW- 59.70  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD- 1.00
GT- 1.00

| BT | 1 | 15437 | 12/05/2015 | 11/24/2015 | 430 | | | | 64840 | 0 | 64840 | 64840 | .00 | 72.33 |

PAID THRU: 12/05/2015

MS- 12.80  DR- 12.80  TW- 60.00  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD- 1.00
GT- 1.00

POSITION RECAP             LBS       BU56     PAYABLE         STORAGE
    430 OPEN STORAGE (13)     1053760    18817.14                $2363.59  10/13/2015 *
              TOTAL:    1053760    18817.14      $.00     $2363.59

**7979    WAYNE & GWEN PEDERSON**

| BS | 1 | 5233 | 11/12/2015 | 11/02/2015 | 810 | | | | 20623 | 155 | 20468 | 18 | | $1.04 |

DOLLARS:      $1169.60      $11.95-      $6.61-      $.00    $1151.04

MS- 13.00  DR- 13.00  TW- 56.00  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD- 1.00
     155     $8.29
GT- 1.00
     $3.66

| BT | 1 | 15379 | 11/18/2015 | 11/02/2015 | 430 | | | | 29577 | 1109 | 28468 | 28468 | 59.42 | 50.59 |

PAID THRU: 11/18/2015

MS- 15.30  DR- 15.30  TW- 60.70  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD- 1.00
    1109     $59.42
GT- 1.00

| BT | 1 | 15382 | 11/18/2015 | 11/02/2015 | 430 | | | | 57960 | 2174 | 55786 | 55786 | 116.44 | 99.13 |

PAID THRU: 11/18/2015

MS- 15.30  DR- 15.30  TW- 60.80  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD- 1.00
    2174     $116.44
GT- 1.00

| BT | 1 | 15383 | 11/18/2015 | 11/02/2015 | 430 | | | | 55420 | 2078 | 53342 | 53342 | 111.33 | 94.79 |

PAID THRU: 11/18/2015

MS- 15.10  DR- 15.10  TW- 61.20  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD- 1.00
    2078     $111.33
GT- 1.00

| BT | 1 | 15384 | 11/18/2015 | 11/02/2015 | 430 | | | | 59400 | 2228 | 57172 | 57172 | 119.33 | 101.59 |

PAID THRU: 11/18/2015

MS- 15.20  DR- 15.20  TW- 61.20  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD- 1.00
    2228     $119.33
GT- 1.00

| BT | 1 | 15385 | 11/18/2015 | 11/02/2015 | 430 | | | | 55980 | 1679 | 54301 | 54301 | 89.97 | 96.49 |

PAID THRU: 11/18/2015

MS- 15.00  DR- 15.00  TW- 61.40  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD- 1.00
    1679     $89.97
GT- 1.00

| BT | 1 | 15386 | 11/18/2015 | 11/02/2015 | 430 | | | | 51300 | 1539 | 49761 | 49761 | 82.45 | 88.42 |

PAID THRU: 11/18/2015

MS- 14.90  DR- 14.90  TW- 61.10  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD- 1.00
    1539     $82.45
GT- 1.00

| BT | 1 | 15387 | 11/18/2015 | 11/02/2015 | 430 | | | | 52020 | 1561 | 50459 | 50459 | 83.60 | 89.66 |

PAID THRU: 11/18/2015

MS- 14.80  DR- 14.80  TW- 60.70  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD- 1.00
    1561     $83.60
GT- 1.00

| BT | 1 | 15388 | 11/18/2015 | 11/02/2015 | 430 | | | | 55900 | 1677 | 54223 | 54223 | 89.84 | 96.35 |

PAID THRU: 11/18/2015

MS- 14.90  DR- 14.90  TW- 60.90  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD- 1.00
    1677     $89.84
GT- 1.00

| BT | 1 | 15389 | 11/18/2015 | 11/02/2015 | 430 | | | | 52520 | 1576 | 50944 | 50944 | 84.41 | 90.52 |

PAID THRU: 11/18/2015

MS- 14.70  DR- 14.70  TW- 60.80  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD- 1.00

```
REPORT: CARE01                          CUSTOMER DETAIL LEDGER                                    Page:   30
TIME .: 09:15 12/15/2015                GRAIN ELEVATOR
CUSTOMER NUMBER & NAME
   BRC TICKET   DATE      STG DATE   POS    CONTRACT   GROSS     TARE   SCALE    DOCK    NET    REMAIN   DISCOUNT   STG/INT
                                            GROSS      DISCOUNT         STORAGE          MISC            NET        PAYABLE

CORN @ PORTER
                1576     $84.41
           GT- 1.00
   BT  1 15390 11/18/2015 11/02/2015  430                   57440   1723  55717   55717   92.31    99.01
            PAID THRU: 11/18/2015

         MS- 14.60  DR- 14.60  TW- 60.30  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
                1723     $92.31
           GT- 1.00
   BT  1 15392 11/18/2015 11/02/2015  430                   54140   1624  52516   52516   87.01    93.31
            PAID THRU: 11/18/2015

         MS- 14.90  DR- 14.90  TW- 60.50  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
                1624     $87.01
           GT- 1.00


         POSITION RECAP                    LBS       BU56      PAYABLE          STORAGE
            430 OPEN STORAGE (13)        562689    10048.02                   $999.86 11/02/2015 *
            810 C/O UNPAID GRAIN             18        .32      $1.04                              *
                                TOTAL:   562707    10048.34      $1.04       $999.86

              DOLLARS:   $1169.60      $11.95-      $6.61-        $.00       $1151.04        $1.04

8137    JIM PEHRSON
   BT  1 14437 10/19/2015 10/09/2015  420                   42415   1909  40506    7469   18.85      .00
         MS- 17.00  DR- 17.00  TW- 57.50  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
                1909    $102.25
           GT- 1.00
   BT  1 14443 10/19/2015 10/09/2015  420                   55840   2513  53327   53327  134.61      .00
         MS- 16.90  DR- 16.90  TW- 57.20  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
                2513    $134.61
           GT- 1.00


         POSITION RECAP                    LBS       BU56      PAYABLE          STORAGE
            420 GRAIN BANK (14)           60796     1085.64                            10/09/2015 *
                                TOTAL:    60796     1085.64      $.00

8350    RICK PESCH
   BT  1 15142 11/03/2015 10/20/2015  430                   15060    113  14947   14947    6.05    32.08
            PAID THRU: 11/03/2015
         MS- 13.50  DR- 13.50  TW- 60.20  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
                 113      $6.05
           GT- 1.00


         POSITION RECAP                    LBS       BU56      PAYABLE          STORAGE
            430 OPEN STORAGE (13)         14947      266.91                    $32.08 10/20/2015 *
                                TOTAL:    14947      266.91      $.00         $32.08

8374    RICHARD PESEK
   BT  1 15034 11/03/2015 10/18/2015  430                   63960   1439  62521   51524   63.53   114.04
            PAID THRU: 11/03/2015
         MS- 14.10  DR- 14.10  TW- 59.60  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
                1439     $77.09
           GT- 1.00
   BT  1 15043 11/03/2015 10/18/2015  430                   60240    904  59336   59336   48.41   131.09
            PAID THRU: 11/03/2015
         MS- 14.00  DR- 14.00  TW- 60.90  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
                 904     $48.41
           GT- 1.00
   BT  1 15048 11/03/2015 10/19/2015  430                   59940   1349  58591   58591   72.25   127.91
            PAID THRU: 11/03/2015
         MS- 14.40  DR- 14.40  TW- 60.00  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
                1349     $72.25
           GT- 1.00
   BT  1 15099 11/03/2015 10/19/2015  430                   34540    518  34022   34022   27.76    74.15
            PAID THRU: 11/03/2015
         MS- 14.00  DR- 14.00  TW- 59.80  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
                 518     $27.76
           GT- 1.00
   BT  1 15156 11/03/2015 10/21/2015  430                   38760    291  38469   38469   15.57    81.43
            PAID THRU: 11/03/2015
         MS- 13.30  DR- 13.30  TW- 60.80  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
                 291     $15.57
           GT- 1.00
   BT  1 15164 11/03/2015 10/21/2015  430                   33140    746  32394   32394   39.95    68.78
            PAID THRU: 11/03/2015
         MS- 14.40  DR- 14.40  TW- 59.50  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
                 746     $39.95
           GT- 1.00
```

CUSTOMER NUMBER & NAME

| | BRC | TICKET | DATE | STG DATE | POS | CONTRACT GROSS | GROSS DISCOUNT | TARE | SCALE STORAGE | DOCK | NET MISC | REMAIN | DISCOUNT NET | STG/INT PAYABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**CORN @ PORTER**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BT | 1 | 15175 | 11/03/2015 | 10/21/2015 | 430 | | | | 32240 | 1693 | 30547 | 30547 | 90.67 | 64.96 |

PAID THRU: 11/03/2015

MS- 16.10  DR- 16.10  TW- 60.00  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
   1693    $90.67
GT- 1.00

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BT | 1 | 15181 | 11/03/2015 | 10/21/2015 | 430 | | | | 34260 | 2056 | 32204 | 32204 | 110.12 | 68.49 |

PAID THRU: 11/03/2015

MS- 16.70  DR- 16.70  TW- 59.60  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
   2056   $110.12
GT- 1.00

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BT | 1 | 15188 | 11/03/2015 | 10/21/2015 | 430 | | | | 39080 | 2052 | 37028 | 37028 | 109.91 | 78.75 |

PAID THRU: 11/03/2015

MS- 16.20  DR- 16.20  TW- 59.70  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
   2052   $109.91
GT- 1.00

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BT | 1 | 15193 | 11/03/2015 | 10/21/2015 | 430 | | | | 32460 | 1704 | 30756 | 30756 | 91.29 | 65.41 |

PAID THRU: 11/03/2015

MS- 16.30  DR- 16.30  TW- 59.50  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
   1704   $91.29
GT- 1.00

POSITION RECAP          LBS      BU56     PAYABLE       STORAGE
   430 OPEN STORAGE (13)    404871   7229.84              $875.01  10/19/2015 *
             TOTAL:   404871   7229.84     $.00      $875.01

**8453   MARK PESEK**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BT | 1 | 14751 | 11/03/2015 | 10/15/2015 | 430 | | | | 57200 | 2145 | 55055 | 55055 | 114.91 | 127.07 |

PAID THRU: 11/03/2015

MS- 15.20  DR- 15.20  TW- 59.40  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
   2145   $114.91
GT- 1.00

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BT | 1 | 14758 | 11/03/2015 | 10/15/2015 | 430 | | | | 61000 | 2288 | 58712 | 58712 | 122.55 | 135.52 |

PAID THRU: 11/03/2015

MS- 15.30  DR- 15.30  TW- 59.40  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
   2288   $122.55
GT- 1.00

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BT | 1 | 14769 | 11/03/2015 | 10/15/2015 | 430 | | | | 60860 | 1826 | 59034 | 59034 | 97.81 | 136.25 |

PAID THRU: 11/03/2015

MS- 14.90  DR- 14.90  TW- 59.10  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
   1826   $97.81
GT- 1.00

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BT | 1 | 14777 | 11/03/2015 | 10/15/2015 | 430 | | | | 65400 | 2453 | 62947 | 62947 | 131.38 | 145.29 |

PAID THRU: 11/03/2015

MS- 15.50  DR- 15.50  TW- 58.60  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
   2453   $131.38
GT- 1.00

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BT | 1 | 14778 | 11/03/2015 | 10/15/2015 | 430 | | | | 39720 | 1192 | 38528 | 38528 | 63.84 | 88.92 |

PAID THRU: 11/03/2015

MS- 14.90  DR- 14.90  TW- 59.10  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
   1192   $63.84
GT- 1.00

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BT | 1 | 14815 | 11/03/2015 | 10/16/2015 | 430 | | | | 64040 | 2402 | 61638 | 61638 | 128.65 | 140.40 |

PAID THRU: 11/03/2015

MS- 15.30  DR- 15.30  TW- 59.60  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
   2402   $128.65
GT- 1.00

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BT | 1 | 14825 | 11/03/2015 | 10/16/2015 | 430 | | | | 36000 | 1350 | 34650 | 34650 | 72.32 | 78.93 |

PAID THRU: 11/03/2015

MS- 15.10  DR- 15.10  TW- 59.50  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
   1350   $72.32
GT- 1.00

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BT | 1 | 14827 | 11/03/2015 | 10/16/2015 | 430 | | | | 60280 | 2261 | 58019 | 58019 | 121.10 | 132.16 |

PAID THRU: 11/03/2015

MS- 15.10  DR- 15.10  TW- 59.10  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
   2261   $121.10
GT- 1.00

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BT | 1 | 15023 | 11/03/2015 | 10/18/2015 | 430 | | | | 63120 | 1894 | 61226 | 61226 | 101.44 | 135.75 |

PAID THRU: 11/03/2015

MS- 14.70  DR- 14.70  TW- 59.00  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
   1894   $101.44
GT- 1.00

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BT | 1 | 15029 | 11/03/2015 | 10/18/2015 | 430 | | | | 61240 | 1837 | 59403 | 59403 | 98.42 | 131.71 |

PAID THRU: 11/03/2015

MS- 14.80  DR- 14.80  TW- 59.40  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
   1837   $98.42
GT- 1.00

REPORT: CARE01     Case 15-34462   Doc 5   Filed 12/28/15   Entered 12/28/15 10:28:33   Desc Main     Page:   32
TIME .: 09:15 12/15/2015                  CUSTOMER DETAIL REPORT
Document Page 32 of 88
IMPERIAL ELEVATOR CO

CUSTOMER NUMBER & NAME

| BRC | TICKET | DATE | STG DATE | POS | CONTRACT GROSS | GROSS DISCOUNT | TARE | SCALE STORAGE | DOCK | NET MISC | REMAIN | DISCOUNT NET | STG/INT PAYABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**CORN @ PORTER**

| BT | 1 | 15053 | 11/03/2015 | 10/19/2015 | 430 | | | | 37960 | 1424 | 36536 | 36536 | 76.26 | 79.91 |

PAID THRU: 11/03/2015
MS- 15.10  DR- 15.10  TW- 60.20  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
1424   $76.26
GT- 1.00

| BT | 1 | 15065 | 11/03/2015 | 10/19/2015 | 430 | | | | 39260 | 0 | 39260 | 39260 | .00 | 85.29 |

PAID THRU: 11/03/2015
MS- 13.00  DR- 13.00  TW- 60.10  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
GT- 1.00

| BT | 1 | 15090 | 11/03/2015 | 10/19/2015 | 430 | | | | 39640 | 892 | 38748 | 38748 | 47.78 | 84.60 |

PAID THRU: 11/03/2015
MS- 14.50  DR- 14.50  TW- 59.90  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
892   $47.78
GT- 1.00

POSITION RECAP           LBS       BU56      PAYABLE        STORAGE
    430 OPEN STORAGE (13)    663756   11852.79               $1501.80 10/16/2015 *
                  TOTAL:   663756   11852.79      $.00      $1501.80

**8575  BOB POLEJEWSKI**

| BT | 1 | 9522 | 09/04/2014 | 12/20/2013 | 420 | | | | 40997 | 922 | 40075 | 15795 | 21.65 | .00 |

MS- 15.20  DR- 15.20  TW- 57.70  FM-  .00  DM-  .00  MU-  .00  SO-  .00  OT-  .00  GD- 1.00  GT- 1.00
922   $54.91

POSITION RECAP           LBS       BU56      PAYABLE        STORAGE
    420 GRAIN BANK (14)     15795    282.05                 12/20/2013 *
                  TOTAL:    15795    282.05      $.00

**8611  ADAM POPOWSKI**

| IB | 1 | 14628 | 10/13/2015 | 10/13/2015 | 420 | 84280 | 25540 | 58740 | | 0 | 58740 | 23761 | .00 | .00 |

MS- 13.10  DR- 13.10  TW- 57.10  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
GT- 1.00

| IB | 1 | 14633 | 10/13/2015 | 10/13/2015 | 420 | 81400 | 25520 | 55880 | | 0 | 55880 | 55880 | .00 | .00 |

MS- 13.30  DR- 13.30  TW- 56.50  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
GT- 1.00

| IB | 1 | 14641 | 10/13/2015 | 10/13/2015 | 420 | 78920 | 25500 | 53420 | | 0 | 53420 | 53420 | .00 | .00 |

MS- 13.30  DR- 13.30  TW- 57.40  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
GT- 1.00

| IB | 1 | 14648 | 10/13/2015 | 10/13/2015 | 420 | 68000 | 25460 | 42540 | | 0 | 42540 | 42540 | .00 | .00 |

MS- 14.00  DR- 14.00  TW- 57.00  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
GT- 1.00

POSITION RECAP           LBS       BU56      PAYABLE        STORAGE
    420 GRAIN BANK (14)    175601   3135.73                 10/13/2015 *
                  TOTAL:   175601   3135.73      $.00

**9006  JOHN POPOWSKI**

| BT | 1 | 2665 | 09/19/2012 | 10/20/2011 | 420 | | | | 16380 | 369 | 16011 | 9471 | 15.57 | .00 |

MS- 15.50  DR- 15.50*  TW- 56.80  FM-  .00  DM-  .00  MU-  .00  SO-  .00  OT-  .00  GD- 1.00  GT- 1.00
369   $26.33

| BT | 1 | 2669 | 09/19/2012 | 10/20/2011 | 420 | | | | 5319 | 80 | 5239 | 5239 | 5.70 | .00 |

MS- 14.90  DR- 14.90*  TW- 56.40  FM-  .00  DM-  .00  MU-  .00  SO-  .00  OT-  .00  GD- 1.00  GT- 1.00
80   $5.70

| BS | 1 | 5165 | 10/26/2015 | 10/26/2015 | 810 | | | | 89700 | 209 | 89491 | 89491 | | |

DOLLARS:   $5289.55     $27.17-        $.00         $.00      $5262.38    $5262.38
MS- 13.00  DR- 13.00  TW- 56.00  FM-  .00  DM-  .00  MU-  .00  SO-  .00  OT-  .00  GD- 1.00
209   $11.19
GT- 1.00
$15.98

POSITION RECAP           LBS       BU56      PAYABLE        STORAGE
    420 GRAIN BANK (14)     14710    262.68                 10/20/2011 *
    810 C/O UNPAID GRAIN    89491   1598.05   $5262.38               *
                  TOTAL:   104201   1860.73   $5262.38

DOLLARS:   $5289.55     $27.17-        $.00        $.00     $5262.38    $5262.38

**9080  MARTIN POPOWSKI**

| BT | 1 | 8888 | 08/12/2015 | 11/01/2013 | 420 | | | | 19780 | 2819 | 16961 | 11675 | 115.48 | 11.05 |

PAID THRU: 12/02/2013
MS- 23.50  DR- 23.50  TW- 53.80  FM-  .00  DM-  .00  MU-  .00  SO-  .00  OT-  .00  GD- 3.00  GT- 1.00
2819   $167.77

| BT | 1 | 8916 | 08/12/2015 | 11/02/2013 | 420 | | | | 21300 | 3195 | 18105 | 18105 | 190.18 | 16.59 |

PAID THRU: 12/02/2013
MS- 23.70  DR- 23.70  TW- 52.70  FM-  .00  DM-  .00  MU-  .00  SO-  .00  OT-  .00  GD- 3.00  GT- 1.00
3195   $190.18

Case 15-34462   Doc 5   Filed 12/28/15   Entered 12/28/15 10:28:33   Desc Main Document   Page 33 of 88

| BRC | TICKET | DATE | STG DATE | POS | CONTRACT GROSS | GROSS DISCOUNT | TARE | SCALE STORAGE | DOCK | NET MISC | REMAIN | DISCOUNT NET | STG/INT PAYABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**CORN @ PORTER**

| BT | 1 | 8996 | 08/12/2015 | 11/02/2013 | 420 | | | | 13740 | 1752 | 11988 | 11988 | 104.28 | 10.99 |

PAID THRU: 12/02/2013

MS- 22.50 DR- 22.50 TW- 53.90 FM- 9.70 DM- .00 MU- .00 SO- .00 OT- .00 GD- 3.00 GT- 1.00
1752   $104.28

| BT | 1 | 9022 | 08/12/2015 | 11/03/2013 | 420 | | | | 22840 | 2056 | 20784 | 20784 | 122.36 | 18.41 |

PAID THRU: 12/02/2013

MS- 19.70 DR- 19.70 TW- 55.10 FM- .00 DM- .00 MU- .00 SO- .00 OT- .00 GD- 2.00 GT- 1.00
2056   $122.36

POSITION RECAP               LBS       BU56      PAYABLE        STORAGE
    420 GRAIN BANK (14)      62552   1117.00              $57.04 11/02/2013 *
                TOTAL:   62552   1117.00     $.00        $57.04

**9164   SCOTT POPOWSKI**

| BT | 1 | 2754 | 09/19/2012 | 10/21/2011 | 420 | | | | 28220 | 212 | 28008 | 9472 | 5.13 | .00 |

MS- 14.20 DR- 14.20* TW- 57.30 FM- .00 DM- .00 MU- .00 SO- .00 OT- .00 GD- 1.00 GT- 1.00
212   $15.12

| BT | 1 | 2761 | 09/19/2012 | 10/21/2011 | 420 | | | | 4782 | 0 | 4782 | 4782 | .00 | .00 |

MS- 13.90 DR- 13.90 TW- 58.20 FM- .00 DM- .00 MU- .00 SO- .00 OT- .00 GD- 1.00 GT- 1.00

| BS | 1 | 5136 | 10/22/2015 | 10/21/2015 | 810 | | | | 27800 | 0 | 27800 | 27800 | | $1613.40 |

DOLLARS:   $1618.36   $4.96-   $.00   $.00   $1613.40

MS- 13.00 DR- 13.00 TW- 56.00 FM- .00 DM- .00 MU- .00 BU- .00 SO- .00 OT- .00 GD- 1.00
GT- 1.00
$4.96

| BS | 1 | 5138 | 10/22/2015 | 10/22/2015 | 810 | | | | 34020 | 0 | 34020 | 34020 | | $1986.52 |

DOLLARS:   $1992.60   $6.08-   $.00   $.00   $1986.52

MS- 13.00 DR- 13.00 TW- 56.00 FM- .00 DM- .00 MU- .00 BU- .00 SO- .00 OT- .00 GD- 1.00
GT- 1.00
$6.08

| BS | 1 | 5140 | 10/23/2015 | 10/22/2015 | 810 | | | | 61460 | 0 | 61460 | 61460 | | $3566.87 |

DOLLARS:   $3577.85   $10.98-   $.00   $.00   $3566.87

MS- 13.00 DR- 13.00 TW- 56.00 FM- .00 DM- .00 MU- .00 BU- .00 SO- .00 OT- .00 GD- 1.00
GT- 1.00
$10.98

POSITION RECAP               LBS       BU56      PAYABLE        STORAGE
    420 GRAIN BANK (14)      14254    254.54                  10/21/2011 *
    810 C/O UNPAID GRAIN    123280  2201.43  $7166.79            *
                TOTAL:  137534  2455.96  $7166.79

DOLLARS:   $7188.81   $22.02-   $.00   $.00   $7166.79   $7166.79

**9638   ROST FARMS**

| BT | 1 | 7828 | 12/02/2013 | 10/11/2013 | 430 | | | | 56580 | 3395 | 53185 | 17995 | 202.07 | 429.56 |

PAID THRU: 12/02/2013

MS- 16.70 DR- 16.70* TW- 53.70 FM- .00 DM- .00 MU- .00 SO- .00 OT- .00 GD- 3.00 GT- 1.00
3395   $202.07

| BT | 1 | 7832 | 12/02/2013 | 10/11/2013 | 430 | | | | 55660 | 3340 | 52320 | 52320 | 198.79 | 1248.97 |

PAID THRU: 12/02/2013

MS- 16.80 DR- 16.80* TW- 52.40 FM- .00 DM- .00 MU- .00 SO- .00 OT- .00 GD- 3.00 GT- 1.00
3340   $198.79

| BT | 1 | 7840 | 12/02/2013 | 10/11/2013 | 430 | | | | 57120 | 3427 | 53693 | 53693 | 204.00 | 1281.74 |

PAID THRU: 12/02/2013

MS- 16.90 DR- 16.90* TW- 52.90 FM- .00 DM- .00 MU- .00 SO- .00 OT- .00 GD- 3.00 GT- 1.00
3427   $204.00

| BT | 1 | 7844 | 12/02/2013 | 10/11/2013 | 430 | | | | 56460 | 3811 | 52649 | 52649 | 226.85 | 1256.84 |

PAID THRU: 12/02/2013

MS- 17.20 DR- 17.20* TW- 53.00 FM- .00 DM- .00 MU- .00 SO- .00 OT- .00 GD- 3.00 GT- 1.00
3811   $226.85

| BT | 1 | 7847 | 12/02/2013 | 10/11/2013 | 430 | | | | 57160 | 3858 | 53302 | 53302 | 229.66 | 1272.43 |

PAID THRU: 12/02/2013

MS- 17.20 DR- 17.20* TW- 53.00 FM- .00 DM- .00 MU- .00 SO- .00 OT- .00 GD- 3.00 GT- 1.00
3858   $229.66

| BT | 1 | 7856 | 12/02/2013 | 10/11/2013 | 430 | | | | 55800 | 3767 | 52033 | 52033 | 224.20 | 1242.13 |

PAID THRU: 12/02/2013

MS- 17.10 DR- 17.10* TW- 53.20 FM- .00 DM- .00 MU- .00 SO- .00 OT- .00 GD- 3.00 GT- 1.00
3767   $224.20

| BT | 1 | 8459 | 12/02/2013 | 10/24/2013 | 430 | | | | 58140 | 0 | 58140 | 58140 | .00 | 1363.74 |

PAID THRU: 12/02/2013

MS- 12.60 DR- 12.60 TW- 56.50 FM- .00 DM- .00 MU- .00 SO- .00 OT- .00 GD- 1.00 GT- 1.00

| IB | 1 | 13657 | 08/31/2015 | 08/31/2015 | 420 | | 89020 | 25000 | 64020 | 0 | 64020 | 56024 | .00 | .00 |

MS- 13.70 DR- 13.70 TW- 56.50 FM- .00 DM- .00 MU- .00 SO- .00 OT- .00 GD- 1.00 GT- 1.00

POSITION RECAP               LBS       BU56      PAYABLE        STORAGE
    420 GRAIN BANK (14)      56024   1000.43                  08/31/2015 *
    430 OPEN STORAGE (13)   340132  6073.79            $8095.41 10/13/2013 *

CUSTOMER NUMBER & NAME

| BRC TICKET | DATE | STG DATE | POS | CONTRACT GROSS | GROSS DISCOUNT | TARE | SCALE STORAGE | DOCK | NET MISC | REMAIN | DISCOUNT NET | STG/INT PAYABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

CORN @ PORTER

```
                                    TOTAL:    396156        7074.21          $.00        $8095.41

9710   S & K FARMS
  BT  1  15035 11/03/2015 10/18/2015  430                          55480    5409    50071   23164      134.05         51.38
            PAID THRU: 11/03/2015
        MS- 19.20  DR- 19.20  TW- 57.70  FM-   .00 DM-   .00 MU-   .00 BU-   .00 SO-   .00 OT-   .00 GD- 1.00
            5409     $289.78
        GT- 1.00
  BT  1  15059 11/03/2015 10/19/2015  430                          50580    5690    44890   44890      304.83         98.24
            PAID THRU: 11/03/2015
        MS- 20.30  DR- 20.30  TW- 57.90  FM-   .00 DM-   .00 MU-   .00 BU-   .00 SO-   .00 OT-   .00 GD- 1.00
            5690     $304.83
        GT- 1.00
  BT  1  15072 11/03/2015 10/19/2015  430                          56220    5481    50739   50739      293.65        111.01
            PAID THRU: 11/03/2015
        MS- 19.30  DR- 19.30  TW- 58.40  FM-   .00 DM-   .00 MU-   .00 BU-   .00 SO-   .00 OT-   .00 GD- 1.00
            5481     $293.65
        GT- 1.00

        POSITION RECAP                    LBS         BU56      PAYABLE           STORAGE
            430 OPEN STORAGE (13)        118793      2121.30                     $260.63 10/18/2015 *
                                 TOTAL:  118793      2121.30         $.00        $260.63

9805   SARA SOVELL UMBERGER
  BT  1  12331 12/09/2014 11/08/2014  430                          19480    1315    18165   13470       58.04        166.10
            PAID THRU: 12/09/2014
        MS- 17.30  DR- 17.30  TW- 56.00  FM-   .00 DM-   .00 MU-   .00 SO-   .00 OT-   .00 GD- 1.00 GT- 1.00
            1315      $78.27
  BT  1  12432 12/09/2014 11/21/2014  430                          10860     815    10045   10045       48.48        119.91
            PAID THRU: 12/09/2014
        MS- 17.70  DR- 17.70  TW- 53.20  FM-   .00 DM-   .00 MU-   .00 SO-   .00 OT-   .00 GD- 3.00 GT- 1.00
            815       $48.48
  BT  1  12503 01/26/2015 12/05/2014  430                          39560    2374    37186   37186      141.29        429.79
            PAID THRU: 01/26/2015
        MS- 16.90  DR- 16.90  TW- 56.00  FM-   .00 DM-   .00 MU-   .00 SO-   .00 OT-   .00 GD- 1.00 GT- 1.00
            2374     $141.29
  BT  1  12506 01/26/2015 12/08/2014  430                          17940     942    16998   16998       56.06        194.91
            PAID THRU: 01/26/2015
        MS- 16.50  DR- 16.50  TW- 54.50  FM-   .00 DM-   .00 MU-   .00 SO-   .00 OT-   .00 GD- 2.00 GT- 1.00
            942       $56.06

        POSITION RECAP                    LBS         BU56      PAYABLE           STORAGE
            430 OPEN STORAGE (13)         77699      1387.48                     $910.71 11/29/2014 *
                                 TOTAL:   77699      1387.48         $.00        $910.71

10100  JAMES STELLMACH
  IB  1  15375 11/02/2015 11/02/2015  420          80360    24820  55540    1250    54290   50356       62.10           .00
        MS- 15.40  DR- 15.40  TW- 60.50  FM-   .00 DM-   .00 MU-   .00 BU-   .00 SO-   .00 OT-   .00 GD- 1.00
            1250      $66.95
        GT- 1.00
  IB  1  15376 11/02/2015 11/02/2015  420          90220    25400  64820    1458    63362   63362       78.13           .00
        MS- 15.40  DR- 15.40  TW- 59.70  FM-   .00 DM-   .00 MU-   .00 BU-   .00 SO-   .00 OT-   .00 GD- 1.00
            1458      $78.13
        GT- 1.00

        POSITION RECAP                    LBS         BU56      PAYABLE           STORAGE
            420 GRAIN BANK (14)          113718      2030.68                             11/02/2015 *
                                 TOTAL:  113718      2030.68         $.00

10191  LARRY STERZINGER
  BT  1  12403 12/09/2014 11/17/2014  430                          19440    1458    17982   17982       86.79        216.84
            PAID THRU: 12/09/2014
        MS- 17.70  DR- 17.70  TW- 54.00  FM-   .00 DM-   .00 MU-   .00 SO-   .00 OT-   .00 GD- 2.00 GT- 1.00
            1458      $86.79

        POSITION RECAP                    LBS         BU56      PAYABLE           STORAGE
            430 OPEN STORAGE (13)         17982       321.11                     $216.84 11/17/2014 *
                                 TOTAL:   17982       321.11         $.00        $216.84

10270  WENDY STERZINGER
  IB  1  12531 12/12/2014 12/12/2014  420          50220    15220  35000     525    34475    7536        6.83           .00
        MS- 15.00  DR- 15.00  TW- 56.80  FM-   .00 DM-   .00 MU-   .00 SO-   .00 OT-   .00 GD- 1.00 GT- 1.00
            525       $31.25
  BT  1  12806 03/02/2015 03/02/2015  420                           7766      58     7708    7708        3.47           .00
            PAID THRU: 03/02/2015
        MS- 14.30  DR- 14.30  TW- 57.70  FM-   .00 DM-   .00 MU-   .00 SO-   .00 OT-   .00 GD- 1.00 GT- 1.00
```

CUSTOMER NUMBER & NAME

| BRC | TICKET | DATE | STG DATE | POS | CONTRACT GROSS | GROSS DISCOUNT | TARE | SCALE STORAGE | DOCK | NET MISC | REMAIN | DISCOUNT NET | STG/INT PAYABLE |
|-----|--------|------|----------|-----|----------------|----------------|------|---------------|------|----------|--------|--------------|-----------------|

**CORN @ PORTER**

```
                    58      $3.47
BT  1  15218 10/23/2015 10/22/2015  420                      61780   2317  59463  59463    124.11         .00
       MS- 16.10  DR- 16.10  TW- 59.50  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD- 1.00
       2317    $124.11
       GT-  1.00

          POSITION RECAP                 LBS        BU56        PAYABLE           STORAGE
                420 GRAIN BANK (14)     74707      1334.05                                08/27/2015 *
                              TOTAL:    74707      1334.05          $.00
```

**10280  DEREK STOKS**

```
BT  1  15277 11/06/2015 10/26/2015  420                       9040    542   8498   7116     24.33         .00
       MS- 17.80  DR- 17.80  TW- 57.70  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD- 1.00
       542     $29.06
       GT-  1.00

          POSITION RECAP                 LBS        BU56        PAYABLE           STORAGE
                420 GRAIN BANK (14)      7116       127.07                                10/26/2015 *
                              TOTAL:     7116       127.07          $.00
```

**10301  KEVIN SWEDZINSKI**

```
BT  1   8243 12/02/2013 10/22/2013  430                      44160   3312  40848  25919    197.14      610.17
              PAID THRU: 12/02/2013
       MS- 17.60  DR- 17.60* TW- 57.10  FM-   .00  DM-   .00  MU-   .00  SO-   .00  OT-   .00  GD-  1.00  GT- 1.00
       3312    $197.14
BT  1   8369 12/02/2013 10/23/2013  430                      45280   2717  42563  42563    161.71     1000.67
              PAID THRU: 12/02/2013
       MS- 16.60  DR- 16.60* TW- 55.00  FM-   .00  DM-   .00  MU-   .00  SO-   .00  OT-   .00  GD-  2.00  GT- 1.00
       2717    $161.71

          POSITION RECAP                 LBS        BU56        PAYABLE           STORAGE
                430 OPEN STORAGE (13)   68482      1222.89                        $1610.84 10/22/2013 *
                              TOTAL:    68482      1222.89          $.00          $1610.84
```

**10507  GARY VANDEROSTYNE**

```
BT  1  13765 10/22/2015 09/23/2015  430                      25380    381  24999  24999     20.39       73.72
              PAID THRU: 10/22/2015
       MS- 13.80  DR- 13.80  TW- 57.20  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD- 1.00
       381     $20.39
       GT-  1.00
BT  1  14798 11/03/2015 10/16/2015  430                      14169    638  13531  13531     34.16       30.82
              PAID THRU: 11/03/2015
       MS- 15.80  DR- 15.80  TW- 59.50  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD- 1.00
       638     $34.16
       GT-  1.00
BT  1  14803 11/03/2015 10/16/2015  430                      25610    768  24842  24842     41.16       56.58
              PAID THRU: 11/03/2015
       MS- 14.80  DR- 14.80  TW- 59.40  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD- 1.00
       768     $41.16
       GT-  1.00
BT  1  14812 11/03/2015 10/16/2015  430                      18010    540  17470  17470     28.94       39.80
              PAID THRU: 11/03/2015
       MS- 14.80  DR- 14.80  TW- 59.40  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD- 1.00
       540     $28.94
       GT-  1.00
BT  1  14820 11/03/2015 10/16/2015  430                      20620    619  20001  20001     33.14       45.56
              PAID THRU: 11/03/2015
       MS- 14.60  DR- 14.60  TW- 59.60  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD- 1.00
       619     $33.14
       GT-  1.00
BT  1  14824 11/03/2015 10/16/2015  430                      17480    656  16824  16824     35.12       38.33
              PAID THRU: 11/03/2015
       MS- 15.30  DR- 15.30  TW- 59.30  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD- 1.00
       656     $35.12
       GT-  1.00
BT  1  14831 11/03/2015 10/16/2015  430                      26339    988  25351  25351     52.91       57.75
              PAID THRU: 11/03/2015
       MS- 15.30  DR- 15.30  TW- 59.20  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD- 1.00
       988     $52.91
       GT-  1.00
BT  1  14837 11/03/2015 10/16/2015  430                      17450    654  16796  16796     35.06       38.26
              PAID THRU: 11/03/2015
       MS- 15.50  DR- 15.50  TW- 59.30  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD- 1.00
       654     $35.06
       GT-  1.00
BT  1  14849 11/03/2015 10/16/2015  430                      26359    988  25371  25371     52.95       57.79
```

CUSTOMER NUMBER & NAME

| BRC | TICKET | DATE | STG DATE | POS | CONTRACT GROSS | GROSS DISCOUNT | TARE | SCALE STORAGE | DOCK | NET MISC | REMAIN | DISCOUNT NET | STG/INT PAYABLE |
|-----|--------|------|----------|-----|----------------|----------------|------|---------------|------|----------|--------|--------------|-----------------|

CORN @ PORTER

PAID THRU: 11/03/2015

MS- 15.40  DR- 15.40  TW- 59.30  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
    988      $52.95
GT- 1.00

| BT | 1 | 14854 | 11/03/2015 | 10/16/2015 | 430 | | | | 17230 | 517 | 16713 | 16713 | 27.69 | 38.07 |

PAID THRU: 11/03/2015

MS- 14.90  DR- 14.90  TW- 59.60  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
    517      $27.69
GT- 1.00

| BT | 1 | 14866 | 11/03/2015 | 10/16/2015 | 430 | | | | 12530 | 470 | 12060 | 12060 | 25.17 | 27.48 |

PAID THRU: 11/03/2015

MS- 15.40  DR- 15.40  TW- 59.60  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
    470      $25.17
GT- 1.00

| BT | 1 | 14872 | 11/03/2015 | 10/16/2015 | 430 | | | | 16310 | 122 | 16188 | 16188 | 6.55 | 36.66 |

PAID THRU: 11/03/2015

MS- 13.50  DR- 13.50  TW- 59.70  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
    122      $6.55
GT- 1.00

| BT | 1 | 14877 | 11/03/2015 | 10/17/2015 | 430 | | | | 13480 | 303 | 13177 | 13177 | 16.25 | 29.56 |

PAID THRU: 11/03/2015

MS- 14.50  DR- 14.50  TW- 58.70  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
    303      $16.25
GT- 1.00

| BT | 1 | 14883 | 11/03/2015 | 10/17/2015 | 430 | | | | 25720 | 579 | 25141 | 25141 | 31.00 | 56.40 |

PAID THRU: 11/03/2015

MS- 14.40  DR- 14.40  TW- 58.70  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
    579      $31.00
GT- 1.00

| BT | 1 | 14896 | 11/03/2015 | 10/17/2015 | 430 | | | | 14830 | 334 | 14496 | 14496 | 17.88 | 32.52 |

PAID THRU: 11/03/2015

MS- 14.40  DR- 14.40  TW- 59.20  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
    334      $17.88
GT- 1.00

| BT | 1 | 14906 | 11/03/2015 | 10/17/2015 | 430 | | | | 22000 | 825 | 21175 | 21175 | 44.20 | 47.60 |

PAID THRU: 11/03/2015

MS- 15.10  DR- 15.10  TW- 59.70  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
    825      $44.20
GT- 1.00

| BT | 1 | 14916 | 11/03/2015 | 10/17/2015 | 430 | | | | 15720 | 236 | 15484 | 15484 | 12.63 | 34.67 |

PAID THRU: 11/03/2015

MS- 13.80  DR- 13.80  TW- 59.40  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
    236      $12.63
GT- 1.00

| BT | 1 | 14927 | 11/03/2015 | 10/17/2015 | 430 | | | | 23580 | 354 | 23226 | 23226 | 18.95 | 52.01 |

PAID THRU: 11/03/2015

MS- 13.60  DR- 13.60  TW- 59.70  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
    354      $18.95
GT- 1.00

| BT | 1 | 14935 | 11/03/2015 | 10/17/2015 | 430 | | | | 13500 | 101 | 13399 | 13399 | 5.42 | 29.94 |

PAID THRU: 11/03/2015

MS- 13.50  DR- 13.50  TW- 59.20  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
    101      $5.42
GT- 1.00

| BT | 1 | 14949 | 11/03/2015 | 10/17/2015 | 430 | | | | 22400 | 336 | 22064 | 22064 | 18.00 | 49.41 |

PAID THRU: 11/03/2015

MS- 13.60  DR- 13.60  TW- 58.90  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
    336      $18.00
GT- 1.00

| BT | 1 | 14960 | 11/03/2015 | 10/17/2015 | 430 | | | | 15720 | 236 | 15484 | 15484 | 12.63 | 34.67 |

PAID THRU: 11/03/2015

MS- 13.60  DR- 13.60  TW- 58.60  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
    236      $12.63
GT- 1.00

| BT | 1 | 14974 | 11/03/2015 | 10/17/2015 | 430 | | | | 22960 | 172 | 22788 | 22788 | 9.23 | 50.93 |

PAID THRU: 11/03/2015

MS- 13.40  DR- 13.40  TW- 58.60  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
    172      $9.23
GT- 1.00

| BT | 1 | 14986 | 11/03/2015 | 10/17/2015 | 430 | | | | 14500 | 218 | 14282 | 14282 | 11.65 | 31.98 |

PAID THRU: 11/03/2015

MS- 13.60  DR- 13.60  TW- 57.90  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
    218      $11.65
GT- 1.00

| BT | 1 | 14999 | 11/03/2015 | 10/17/2015 | 430 | | | | 9220 | 69 | 9151 | 9151 | 3.70 | 20.45 |

PAID THRU: 11/03/2015

CUSTOMER NUMBER & NAME

| BRC | TICKET | DATE | STG DATE | POS | CONTRACT GROSS | GROSS DISCOUNT | TARE | SCALE STORAGE | DOCK | NET MISC | REMAIN | DISCOUNT NET | STG/INT PAYABLE |
|-----|--------|------|----------|-----|----------------|----------------|------|---------------|------|----------|--------|--------------|-----------------|

**CORN @ PORTER**

```
             MS- 13.40  DR- 13.40  TW- 57.50  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
             69         $3.70
             GT- 1.00
 BT   1  15086 11/03/2015 10/19/2015  430                               24990   1125  23865  23865      60.24          52.20
             PAID THRU: 11/03/2015
             MS- 15.90  DR- 15.90  TW- 60.80  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
             1125       $60.24
             GT- 1.00
 BT   1  15091 11/03/2015 10/19/2015  430                               18189    955  17234  17234      51.16          37.69
             PAID THRU: 11/03/2015
             MS- 16.10  DR- 16.10  TW- 61.10  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
             955        $51.16
             GT- 1.00
 BT   1  15097 11/03/2015 10/19/2015  430                               27670   1245  26425  26425      66.70          57.79
             PAID THRU: 11/03/2015
             MS- 15.60  DR- 15.60  TW- 60.40  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
             1245       $66.70
             GT- 1.00
 BT   1  15114 11/03/2015 10/20/2015  430                               17920    538  17382  17382      28.80          37.49
             PAID THRU: 11/03/2015
             MS- 14.70  DR- 14.70  TW- 60.40  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
             538        $28.80
             GT- 1.00
 BT   1  15120 11/03/2015 10/20/2015  430                               28700    861  27839  27839      46.13          60.04
             PAID THRU: 11/03/2015
             MS- 15.00  DR- 15.00  TW- 60.70  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
             861        $46.13
             GT- 1.00
 BT   1  15124 11/03/2015 10/20/2015  430                               17540    526  17014  17014      28.19          36.69
             PAID THRU: 11/03/2015
             MS- 15.00  DR- 15.00  TW- 60.90  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
             526        $28.19
             GT- 1.00
 BT   1  15128 11/03/2015 10/20/2015  430                               28740    862  27878  27878      46.19          60.13
             PAID THRU: 11/03/2015
             MS- 14.80  DR- 14.80  TW- 61.00  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
             862        $46.19
             GT- 1.00
 BT   1  15131 11/03/2015 10/20/2015  430                               16410    492  15918  15918      26.37          34.33
             PAID THRU: 11/03/2015
             MS- 14.70  DR- 14.70  TW- 60.60  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
             492        $26.37
             GT- 1.00
 BT   1  15144 11/03/2015 10/20/2015  430                               16960    509  16451  16451      27.26          35.48
             PAID THRU: 11/03/2015
             MS- 14.90  DR- 14.90  TW- 60.70  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
             509        $27.26
             GT- 1.00

             POSITION RECAP                    LBS        BU56       PAYABLE          STORAGE
                430 OPEN STORAGE (13)          630019    11250.34                   $1422.80  10/16/2015 *
                                   TOTAL:      630019    11250.34         $.00      $1422.80


10586   GERALD VANDEROSTYNE
 BT   1  13765 10/22/2015 09/23/2015  430                               25380    381  24999  24999      20.39          73.72
             PAID THRU: 10/22/2015
             MS- 13.80  DR- 13.80  TW- 57.20  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
             381        $20.39
             GT- 1.00
 BT   1  14798 11/03/2015 10/16/2015  430                               14171    638  13533  13533      34.16          30.83
             PAID THRU: 11/03/2015
             MS- 15.80  DR- 15.80  TW- 59.50  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
             638        $34.16
             GT- 1.00
 BT   1  14803 11/03/2015 10/16/2015  430                               25610    768  24842  24842      41.16          56.58
             PAID THRU: 11/03/2015
             MS- 14.80  DR- 14.80  TW- 59.40  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
             768        $41.16
             GT- 1.00
 BT   1  14812 11/03/2015 10/16/2015  430                               18010    540  17470  17470      28.94          39.80
             PAID THRU: 11/03/2015
             MS- 14.80  DR- 14.80  TW- 59.40  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
             540        $28.94
             GT- 1.00
 BT   1  14820 11/03/2015 10/16/2015  430                               20620    619  20001  20001      33.14          45.56
             PAID THRU: 11/03/2015
```

CUSTOMER NUMBER & NAME

| | BRC | TICKET | DATE | STG DATE | POS | CONTRACT GROSS | GROSS DISCOUNT | TARE | SCALE STORAGE | DOCK | NET MISC | REMAIN | DISCOUNT NET | STG/INT PAYABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

CORN @ PORTER

|  |  |  |  |  |  | MS- 14.60 | DR- 14.60 | TW- 59.60 | FM- .00 | DM- .00 | MU- .00 | BU- .00 | SO- .00 | OT- .00 GD- 1.00 |
|  |  |  |  |  |  | 619 | $33.14 |  |  |  |  |  |  |  |
|  |  |  |  |  |  | GT- 1.00 |  |  |  |  |  |  |  |  |
| BT | 1 | 14824 | 11/03/2015 | 10/16/2015 | 430 |  |  |  | 17480 | 656 | 16824 | 16824 | 35.12 | 38.33 |
|  |  | PAID THRU: 11/03/2015 |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  | MS- 15.30 | DR- 15.30 | TW- 59.30 | FM- .00 | DM- .00 | MU- .00 | BU- .00 | SO- .00 | OT- .00 GD- 1.00 |
|  |  |  |  |  |  | 656 | $35.12 |  |  |  |  |  |  |  |
|  |  |  |  |  |  | GT- 1.00 |  |  |  |  |  |  |  |  |
| BT | 1 | 14831 | 11/03/2015 | 10/16/2015 | 430 |  |  |  | 26341 | 988 | 25353 | 25353 | 52.92 | 57.75 |
|  |  | PAID THRU: 11/03/2015 |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  | MS- 15.30 | DR- 15.30 | TW- 59.20 | FM- .00 | DM- .00 | MU- .00 | BU- .00 | SO- .00 | OT- .00 GD- 1.00 |
|  |  |  |  |  |  | 988 | $52.92 |  |  |  |  |  |  |  |
|  |  |  |  |  |  | GT- 1.00 |  |  |  |  |  |  |  |  |
| BT | 1 | 14837 | 11/03/2015 | 10/16/2015 | 430 |  |  |  | 17450 | 654 | 16796 | 16796 | 35.06 | 38.26 |
|  |  | PAID THRU: 11/03/2015 |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  | MS- 15.50 | DR- 15.50 | TW- 59.30 | FM- .00 | DM- .00 | MU- .00 | BU- .00 | SO- .00 | OT- .00 GD- 1.00 |
|  |  |  |  |  |  | 654 | $35.06 |  |  |  |  |  |  |  |
|  |  |  |  |  |  | GT- 1.00 |  |  |  |  |  |  |  |  |
| BT | 1 | 14849 | 11/03/2015 | 10/16/2015 | 430 |  |  |  | 26361 | 989 | 25372 | 25372 | 52.96 | 57.79 |
|  |  | PAID THRU: 11/03/2015 |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  | MS- 15.40 | DR- 15.40 | TW- 59.30 | FM- .00 | DM- .00 | MU- .00 | BU- .00 | SO- .00 | OT- .00 GD- 1.00 |
|  |  |  |  |  |  | 989 | $52.96 |  |  |  |  |  |  |  |
|  |  |  |  |  |  | GT- 1.00 |  |  |  |  |  |  |  |  |
| BT | 1 | 14854 | 11/03/2015 | 10/16/2015 | 430 |  |  |  | 17230 | 517 | 16713 | 16713 | 27.69 | 38.07 |
|  |  | PAID THRU: 11/03/2015 |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  | MS- 14.90 | DR- 14.90 | TW- 59.60 | FM- .00 | DM- .00 | MU- .00 | BU- .00 | SO- .00 | OT- .00 GD- 1.00 |
|  |  |  |  |  |  | 517 | $27.69 |  |  |  |  |  |  |  |
|  |  |  |  |  |  | GT- 1.00 |  |  |  |  |  |  |  |  |
| BT | 1 | 14866 | 11/03/2015 | 10/16/2015 | 430 |  |  |  | 12530 | 470 | 12060 | 12060 | 25.17 | 27.48 |
|  |  | PAID THRU: 11/03/2015 |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  | MS- 15.40 | DR- 15.40 | TW- 59.60 | FM- .00 | DM- .00 | MU- .00 | BU- .00 | SO- .00 | OT- .00 GD- 1.00 |
|  |  |  |  |  |  | 470 | $25.17 |  |  |  |  |  |  |  |
|  |  |  |  |  |  | GT- 1.00 |  |  |  |  |  |  |  |  |
| BT | 1 | 14872 | 11/03/2015 | 10/16/2015 | 430 |  |  |  | 16310 | 122 | 16188 | 16188 | 6.55 | 36.66 |
|  |  | PAID THRU: 11/03/2015 |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  | MS- 13.50 | DR- 13.50 | TW- 59.70 | FM- .00 | DM- .00 | MU- .00 | BU- .00 | SO- .00 | OT- .00 GD- 1.00 |
|  |  |  |  |  |  | 122 | $6.55 |  |  |  |  |  |  |  |
|  |  |  |  |  |  | GT- 1.00 |  |  |  |  |  |  |  |  |
| BT | 1 | 14877 | 11/03/2015 | 10/17/2015 | 430 |  |  |  | 13480 | 303 | 13177 | 13177 | 16.25 | 29.56 |
|  |  | PAID THRU: 11/03/2015 |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  | MS- 14.50 | DR- 14.50 | TW- 58.70 | FM- .00 | DM- .00 | MU- .00 | BU- .00 | SO- .00 | OT- .00 GD- 1.00 |
|  |  |  |  |  |  | 303 | $16.25 |  |  |  |  |  |  |  |
|  |  |  |  |  |  | GT- 1.00 |  |  |  |  |  |  |  |  |
| BT | 1 | 14883 | 11/03/2015 | 10/17/2015 | 430 |  |  |  | 25720 | 579 | 25141 | 25141 | 31.00 | 56.40 |
|  |  | PAID THRU: 11/03/2015 |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  | MS- 14.40 | DR- 14.40 | TW- 58.70 | FM- .00 | DM- .00 | MU- .00 | BU- .00 | SO- .00 | OT- .00 GD- 1.00 |
|  |  |  |  |  |  | 579 | $31.00 |  |  |  |  |  |  |  |
|  |  |  |  |  |  | GT- 1.00 |  |  |  |  |  |  |  |  |
| BT | 1 | 14896 | 11/03/2015 | 10/17/2015 | 430 |  |  |  | 14830 | 334 | 14496 | 14496 | 17.88 | 32.52 |
|  |  | PAID THRU: 11/03/2015 |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  | MS- 14.40 | DR- 14.40 | TW- 59.20 | FM- .00 | DM- .00 | MU- .00 | BU- .00 | SO- .00 | OT- .00 GD- 1.00 |
|  |  |  |  |  |  | 334 | $17.88 |  |  |  |  |  |  |  |
|  |  |  |  |  |  | GT- 1.00 |  |  |  |  |  |  |  |  |
| BT | 1 | 14906 | 11/03/2015 | 10/17/2015 | 430 |  |  |  | 22000 | 825 | 21175 | 21175 | 44.20 | 47.60 |
|  |  | PAID THRU: 11/03/2015 |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  | MS- 15.10 | DR- 15.10 | TW- 59.70 | FM- .00 | DM- .00 | MU- .00 | BU- .00 | SO- .00 | OT- .00 GD- 1.00 |
|  |  |  |  |  |  | 825 | $44.20 |  |  |  |  |  |  |  |
|  |  |  |  |  |  | GT- 1.00 |  |  |  |  |  |  |  |  |
| BT | 1 | 14916 | 11/03/2015 | 10/17/2015 | 430 |  |  |  | 15720 | 236 | 15484 | 15484 | 12.63 | 34.67 |
|  |  | PAID THRU: 11/03/2015 |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  | MS- 13.80 | DR- 13.80 | TW- 59.40 | FM- .00 | DM- .00 | MU- .00 | BU- .00 | SO- .00 | OT- .00 GD- 1.00 |
|  |  |  |  |  |  | 236 | $12.63 |  |  |  |  |  |  |  |
|  |  |  |  |  |  | GT- 1.00 |  |  |  |  |  |  |  |  |
| BT | 1 | 14927 | 11/03/2015 | 10/17/2015 | 430 |  |  |  | 23580 | 354 | 23226 | 23226 | 18.95 | 52.01 |
|  |  | PAID THRU: 11/03/2015 |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  | MS- 13.60 | DR- 13.60 | TW- 59.70 | FM- .00 | DM- .00 | MU- .00 | BU- .00 | SO- .00 | OT- .00 GD- 1.00 |
|  |  |  |  |  |  | 354 | $18.95 |  |  |  |  |  |  |  |
|  |  |  |  |  |  | GT- 1.00 |  |  |  |  |  |  |  |  |
| BT | 1 | 14935 | 11/03/2015 | 10/17/2015 | 430 |  |  |  | 13500 | 101 | 13399 | 13399 | 5.42 | 29.94 |
|  |  | PAID THRU: 11/03/2015 |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  | MS- 13.50 | DR- 13.50 | TW- 59.20 | FM- .00 | DM- .00 | MU- .00 | BU- .00 | SO- .00 | OT- .00 GD- 1.00 |
|  |  |  |  |  |  | 101 | $5.42 |  |  |  |  |  |  |  |
|  |  |  |  |  |  | GT- 1.00 |  |  |  |  |  |  |  |  |
| BT | 1 | 14949 | 11/03/2015 | 10/17/2015 | 430 |  |  |  | 22400 | 336 | 22064 | 22064 | 18.00 | 49.41 |
|  |  | PAID THRU: 11/03/2015 |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  | MS- 13.60 | DR- 13.60 | TW- 58.90 | FM- .00 | DM- .00 | MU- .00 | BU- .00 | SO- .00 | OT- .00 GD- 1.00 |

CUSTOMER NUMBER & NAME

| | BRC | TICKET | DATE | STG DATE | POS | CONTRACT GROSS | GROSS DISCOUNT | TARE | SCALE STORAGE | DOCK | NET MISC | REMAIN | DISCOUNT NET | STG/INT PAYABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

CORN @ PORTER

```
                     336       $18.00
          GT-  1.00
  BT   1  14960 11/03/2015 10/17/2015  430                          15720     236    15484   15484      12.63         34.67
                     PAID THRU: 11/03/2015
          MS- 13.60  DR- 13.60  TW- 58.60 FM-    .00 DM-    .00 MU-    .00 BU-    .00 SO-    .00 OT-    .00 GD- 1.00
                     236       $12.63
          GT-  1.00
  BT   1  14974 11/03/2015 10/17/2015  430                          22960     172    22788   22788       9.23         50.93
                     PAID THRU: 11/03/2015
          MS- 13.40  DR- 13.40  TW- 58.60 FM-    .00 DM-    .00 MU-    .00 BU-    .00 SO-    .00 OT-    .00 GD- 1.00
                     172        $9.23
          GT-  1.00
  BT   1  14986 11/03/2015 10/17/2015  430                          14500     218    14282   14282      11.65         31.98
                     PAID THRU: 11/03/2015
          MS- 13.60  DR- 13.60  TW- 57.90 FM-    .00 DM-    .00 MU-    .00 BU-    .00 SO-    .00 OT-    .00 GD- 1.00
                     218       $11.65
          GT-  1.00
  BT   1  14999 11/03/2015 10/17/2015  430                           9220      69     9151    9151       3.70         20.45
                     PAID THRU: 11/03/2015
          MS- 13.40  DR- 13.40  TW- 57.50 FM-    .00 DM-    .00 MU-    .00 BU-    .00 SO-    .00 OT-    .00 GD- 1.00
                      69        $3.70
          GT-  1.00
  BT   1  15086 11/03/2015 10/19/2015  430                          24990    1125    23865   23865      60.24         52.20
                     PAID THRU: 11/03/2015
          MS- 15.90  DR- 15.90  TW- 60.80 FM-    .00 DM-    .00 MU-    .00 BU-    .00 SO-    .00 OT-    .00 GD- 1.00
                    1125       $60.24
          GT-  1.00
  BT   1  15091 11/03/2015 10/19/2015  430                          18191     955    17236   17236      51.16         37.70
                     PAID THRU: 11/03/2015
          MS- 16.10  DR- 16.10  TW- 61.10 FM-    .00 DM-    .00 MU-    .00 BU-    .00 SO-    .00 OT-    .00 GD- 1.00
                     955       $51.16
          GT-  1.00
  BT   1  15097 11/03/2015 10/19/2015  430                          27670    1245    26425   26425      66.70         57.79
                     PAID THRU: 11/03/2015
          MS- 15.60  DR- 15.60  TW- 60.40 FM-    .00 DM-    .00 MU-    .00 BU-    .00 SO-    .00 OT-    .00 GD- 1.00
                    1245       $66.70
          GT-  1.00
  BT   1  15114 11/03/2015 10/20/2015  430                          17920     538    17382   17382      28.80         37.49
                     PAID THRU: 11/03/2015
          MS- 14.70  DR- 14.70  TW- 60.40 FM-    .00 DM-    .00 MU-    .00 BU-    .00 SO-    .00 OT-    .00 GD- 1.00
                     538       $28.80
          GT-  1.00
  BT   1  15120 11/03/2015 10/20/2015  430                          28700     861    27839   27839      46.13         60.04
                     PAID THRU: 11/03/2015
          MS- 15.00  DR- 15.00  TW- 60.70 FM-    .00 DM-    .00 MU-    .00 BU-    .00 SO-    .00 OT-    .00 GD- 1.00
                     861       $46.13
          GT-  1.00
  BT   1  15124 11/03/2015 10/20/2015  430                          17540     526    17014   17014      28.19         36.69
                     PAID THRU: 11/03/2015
          MS- 15.00  DR- 15.00  TW- 60.90 FM-    .00 DM-    .00 MU-    .00 BU-    .00 SO-    .00 OT-    .00 GD- 1.00
                     526       $28.19
          GT-  1.00
  BT   1  15128 11/03/2015 10/20/2015  430                          28740     862    27878   27878      46.19         60.13
                     PAID THRU: 11/03/2015
          MS- 14.80  DR- 14.80  TW- 61.00 FM-    .00 DM-    .00 MU-    .00 BU-    .00 SO-    .00 OT-    .00 GD- 1.00
                     862       $46.19
          GT-  1.00
  BT   1  15131 11/03/2015 10/20/2015  430                          16410     492    15918   15918      26.37         34.33
                     PAID THRU: 11/03/2015
          MS- 14.70  DR- 14.70  TW- 60.60 FM-    .00 DM-    .00 MU-    .00 BU-    .00 SO-    .00 OT-    .00 GD- 1.00
                     492       $26.37
          GT-  1.00
  BT   1  15144 11/03/2015 10/20/2015  430                          16960     509    16451   16451      27.26         35.48
                     PAID THRU: 11/03/2015
          MS- 14.90  DR- 14.90  TW- 60.70 FM-    .00 DM-    .00 MU-    .00 BU-    .00 SO-    .00 OT-    .00 GD- 1.00
                     509       $27.26
          GT-  1.00


          POSITION RECAP                     LBS        BU56      PAYABLE           STORAGE
             430 OPEN STORAGE (13)         630026     11250.46                    $1422.82 10/16/2015 *
                               TOTAL:      630026     11250.46        $.00        $1422.82


10665  JIM VANDEROSTYNE
  BT   1   8324 10/23/2013 10/23/2013  420                          14170    1063    13107   12293     118.66           .00
          MS- 18.80  DR- 18.80* TW- 55.60 FM-    .00 DM-    .00 MU-    .00 SO-    .00 OT-    .00 GD- 2.00 GT- 1.00
                    1063      $126.52
```

CUSTOMER NUMBER & NAME

| BRC | TICKET | DATE | STG DATE | POS | CONTRACT GROSS | GROSS DISCOUNT | TARE | SCALE STORAGE | DOCK | NET MISC | REMAIN | DISCOUNT NET | STG/INT PAYABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

CORN @ PORTER

| BT | 1 | 8330 | 10/23/2013 | 10/23/2013 | 420 | | | | 696 | 26 | 670 | 670 | 3.11 | .00 |

MS- 16.50  DR- 16.50*  TW- 56.80  FM-  .00  DM-  .00  MU-  .00  SO-  .00  OT-  .00  GD- 1.00  GT- 1.00
26  $3.11

| BT | 1 | 14482 | 11/03/2015 | 10/10/2015 | 430 | | | | 14771 | 1108 | 13663 | 13663 | 59.35 | 33.61 |

PAID THRU: 11/03/2015
MS- 18.00  DR- 18.00  TW- 57.60  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
1108  $59.35
GT- 1.00

| BT | 1 | 14490 | 11/03/2015 | 10/10/2015 | 430 | | | | 17240 | 1293 | 15947 | 15947 | 69.27 | 39.23 |

PAID THRU: 11/03/2015
MS- 17.80  DR- 17.80  TW- 57.20  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
1293  $69.27
GT- 1.00

| BT | 1 | 14495 | 11/03/2015 | 10/10/2015 | 430 | | | | 16941 | 1144 | 15797 | 15797 | 61.26 | 38.87 |

PAID THRU: 11/03/2015
MS- 17.10  DR- 17.10  TW- 57.40  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
1144  $61.26
GT- 1.00

| BT | 1 | 14500 | 11/03/2015 | 10/10/2015 | 430 | | | | 17140 | 1157 | 15983 | 15983 | 61.98 | 39.32 |

PAID THRU: 11/03/2015
MS- 17.40  DR- 17.40  TW- 57.70  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
1157  $61.98
GT- 1.00

| BT | 1 | 14507 | 11/03/2015 | 10/11/2015 | 430 | | | | 17070 | 1152 | 15918 | 15918 | 61.73 | 38.68 |

PAID THRU: 11/03/2015
MS- 17.20  DR- 17.20  TW- 57.50  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
1152  $61.73
GT- 1.00

| BT | 1 | 14512 | 11/03/2015 | 10/11/2015 | 430 | | | | 16461 | 1235 | 15226 | 15226 | 66.14 | 37.01 |

PAID THRU: 11/03/2015
MS- 17.70  DR- 17.70  TW- 57.60  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
1235  $66.14
GT- 1.00

| BT | 1 | 14522 | 11/03/2015 | 10/11/2015 | 430 | | | | 17240 | 1034 | 16206 | 16206 | 55.41 | 39.37 |

PAID THRU: 11/03/2015
MS- 16.60  DR- 16.60  TW- 57.50  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
1034  $55.41
GT- 1.00

| BT | 1 | 14529 | 11/03/2015 | 10/11/2015 | 430 | | | | 17000 | 765 | 16235 | 16235 | 40.98 | 39.44 |

PAID THRU: 11/03/2015
MS- 15.80  DR- 15.80  TW- 58.20  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
765  $40.98
GT- 1.00

| BT | 1 | 14561 | 11/03/2015 | 10/12/2015 | 430 | | | | 17120 | 514 | 16606 | 16606 | 27.51 | 39.84 |

PAID THRU: 11/03/2015
MS- 15.00  DR- 15.00  TW- 58.40  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
514  $27.51
GT- 1.00

| BT | 1 | 14567 | 11/03/2015 | 10/12/2015 | 430 | | | | 17360 | 651 | 16709 | 16709 | 34.88 | 40.08 |

PAID THRU: 11/03/2015
MS- 15.30  DR- 15.30  TW- 58.40  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
651  $34.88
GT- 1.00

| BT | 1 | 14573 | 11/03/2015 | 10/12/2015 | 430 | | | | 17660 | 530 | 17130 | 17130 | 28.38 | 41.09 |

PAID THRU: 11/03/2015
MS- 15.00  DR- 15.00  TW- 59.00  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
530  $28.38
GT- 1.00

| BT | 1 | 14667 | 11/03/2015 | 10/14/2015 | 430 | | | | 15781 | 592 | 15189 | 15189 | 31.70 | 35.52 |

PAID THRU: 11/03/2015
MS- 15.30  DR- 15.30  TW- 57.30  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
592  $31.70
GT- 1.00

| BT | 1 | 14674 | 11/03/2015 | 10/14/2015 | 430 | | | | 15440 | 579 | 14861 | 14861 | 31.02 | 34.75 |

PAID THRU: 11/03/2015
MS- 15.40  DR- 15.40  TW- 56.80  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
579  $31.02
GT- 1.00

| BT | 1 | 14680 | 11/03/2015 | 10/14/2015 | 430 | | | | 17151 | 643 | 16508 | 16508 | 34.46 | 38.60 |

PAID THRU: 11/03/2015
MS- 15.30  DR- 15.30  TW- 57.30  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
643  $34.46
GT- 1.00

| BT | 1 | 14688 | 11/03/2015 | 10/14/2015 | 430 | | | | 17141 | 643 | 16498 | 16498 | 34.44 | 38.58 |

PAID THRU: 11/03/2015
MS- 15.10  DR- 15.10  TW- 57.40  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00

CUSTOMER NUMBER & NAME

| | BRC | TICKET | DATE | STG DATE | POS | CONTRACT GROSS | GROSS DISCOUNT | TARE | SCALE STORAGE | DOCK | NET MISC | REMAIN | DISCOUNT NET | STG/INT PAYABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**CORN @ PORTER**

|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  | 643 | $34.44 |  |  |  |  |  |  |  |  |  |  |
|  |  | GT- | 1.00 |  |  |  |  |  |  |  |  |  |  |  |
| BT | 1 | 14694 | 11/03/2015 | 10/14/2015 | 430 |  |  |  | 16470 | 494 | 15976 | 15976 | 26.47 | 37.35 |
|  |  | PAID THRU: 11/03/2015 |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | MS- 14.80 | DR- 14.80 | TW- 58.00 | FM- | .00 | DM- | .00 | MU- | .00 | BU- | .00 | SO- | .00 OT- | .00 GD- 1.00 |
|  |  | 494 | $26.47 |  |  |  |  |  |  |  |  |  |  |  |
|  |  | GT- | 1.00 |  |  |  |  |  |  |  |  |  |  |  |
| BT | 1 | 14698 | 11/03/2015 | 10/14/2015 | 430 |  |  |  | 18430 | 553 | 17877 | 17877 | 29.62 | 41.80 |
|  |  | PAID THRU: 11/03/2015 |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | MS- 14.70 | DR- 14.70 | TW- 58.10 | FM- | .00 | DM- | .00 | MU- | .00 | BU- | .00 | SO- | .00 OT- | .00 GD- 1.00 |
|  |  | 553 | $29.62 |  |  |  |  |  |  |  |  |  |  |  |
|  |  | GT- | 1.00 |  |  |  |  |  |  |  |  |  |  |  |
| BT | 1 | 14703 | 11/03/2015 | 10/14/2015 | 430 |  |  |  | 16710 | 501 | 16209 | 16209 | 26.86 | 37.90 |
|  |  | PAID THRU: 11/03/2015 |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | MS- 15.00 | DR- 15.00 | TW- 57.70 | FM- | .00 | DM- | .00 | MU- | .00 | BU- | .00 | SO- | .00 OT- | .00 GD- 1.00 |
|  |  | 501 | $26.86 |  |  |  |  |  |  |  |  |  |  |  |
|  |  | GT- | 1.00 |  |  |  |  |  |  |  |  |  |  |  |
| BT | 1 | 14719 | 11/03/2015 | 10/15/2015 | 430 |  |  |  | 18040 | 541 | 17499 | 17499 | 28.99 | 40.39 |
|  |  | PAID THRU: 11/03/2015 |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | MS- 15.00 | DR- 15.00 | TW- 57.50 | FM- | .00 | DM- | .00 | MU- | .00 | BU- | .00 | SO- | .00 OT- | .00 GD- 1.00 |
|  |  | 541 | $28.99 |  |  |  |  |  |  |  |  |  |  |  |
|  |  | GT- | 1.00 |  |  |  |  |  |  |  |  |  |  |  |
| BT | 1 | 14723 | 11/03/2015 | 10/15/2015 | 430 |  |  |  | 16871 | 633 | 16238 | 16238 | 33.89 | 37.48 |
|  |  | PAID THRU: 11/03/2015 |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | MS- 15.20 | DR- 15.20 | TW- 57.20 | FM- | .00 | DM- | .00 | MU- | .00 | BU- | .00 | SO- | .00 OT- | .00 GD- 1.00 |
|  |  | 633 | $33.89 |  |  |  |  |  |  |  |  |  |  |  |
|  |  | GT- | 1.00 |  |  |  |  |  |  |  |  |  |  |  |
| BT | 1 | 14727 | 11/03/2015 | 10/15/2015 | 430 |  |  |  | 18741 | 703 | 18038 | 18038 | 37.65 | 41.63 |
|  |  | PAID THRU: 11/03/2015 |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | MS- 15.20 | DR- 15.20 | TW- 57.40 | FM- | .00 | DM- | .00 | MU- | .00 | BU- | .00 | SO- | .00 OT- | .00 GD- 1.00 |
|  |  | 703 | $37.65 |  |  |  |  |  |  |  |  |  |  |  |
|  |  | GT- | 1.00 |  |  |  |  |  |  |  |  |  |  |  |
| BT | 1 | 14730 | 11/03/2015 | 10/15/2015 | 430 |  |  |  | 16670 | 625 | 16045 | 16045 | 33.49 | 37.03 |
|  |  | PAID THRU: 11/03/2015 |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | MS- 15.20 | DR- 15.20 | TW- 57.50 | FM- | .00 | DM- | .00 | MU- | .00 | BU- | .00 | SO- | .00 OT- | .00 GD- 1.00 |
|  |  | 625 | $33.49 |  |  |  |  |  |  |  |  |  |  |  |
|  |  | GT- | 1.00 |  |  |  |  |  |  |  |  |  |  |  |
| BT | 1 | 14737 | 11/03/2015 | 10/15/2015 | 430 |  |  |  | 18710 | 561 | 18149 | 18149 | 30.07 | 41.89 |
|  |  | PAID THRU: 11/03/2015 |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | MS- 15.00 | DR- 15.00 | TW- 57.10 | FM- | .00 | DM- | .00 | MU- | .00 | BU- | .00 | SO- | .00 OT- | .00 GD- 1.00 |
|  |  | 561 | $30.07 |  |  |  |  |  |  |  |  |  |  |  |
|  |  | GT- | 1.00 |  |  |  |  |  |  |  |  |  |  |  |
| BT | 1 | 14742 | 11/03/2015 | 10/15/2015 | 430 |  |  |  | 16830 | 505 | 16325 | 16325 | 27.05 | 37.68 |
|  |  | PAID THRU: 11/03/2015 |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | MS- 14.90 | DR- 14.90 | TW- 57.60 | FM- | .00 | DM- | .00 | MU- | .00 | BU- | .00 | SO- | .00 OT- | .00 GD- 1.00 |
|  |  | 505 | $27.05 |  |  |  |  |  |  |  |  |  |  |  |
|  |  | GT- | 1.00 |  |  |  |  |  |  |  |  |  |  |  |
| BT | 1 | 14745 | 11/03/2015 | 10/15/2015 | 430 |  |  |  | 18850 | 566 | 18284 | 18284 | 30.29 | 42.20 |
|  |  | PAID THRU: 11/03/2015 |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | MS- 14.70 | DR- 14.70 | TW- 57.70 | FM- | .00 | DM- | .00 | MU- | .00 | BU- | .00 | SO- | .00 OT- | .00 GD- 1.00 |
|  |  | 566 | $30.29 |  |  |  |  |  |  |  |  |  |  |  |
|  |  | GT- | 1.00 |  |  |  |  |  |  |  |  |  |  |  |
| BT | 1 | 14749 | 11/03/2015 | 10/15/2015 | 430 |  |  |  | 16920 | 381 | 16539 | 16539 | 20.39 | 38.09 |
|  |  | PAID THRU: 11/03/2015 |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | MS- 14.30 | DR- 14.30 | TW- 57.50 | FM- | .00 | DM- | .00 | MU- | .00 | BU- | .00 | SO- | .00 OT- | .00 GD- 1.00 |
|  |  | 381 | $20.39 |  |  |  |  |  |  |  |  |  |  |  |
|  |  | GT- | 1.00 |  |  |  |  |  |  |  |  |  |  |  |
| BT | 1 | 14754 | 11/03/2015 | 10/15/2015 | 430 |  |  |  | 18730 | 562 | 18168 | 18168 | 30.10 | 41.94 |
|  |  | PAID THRU: 11/03/2015 |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | MS- 14.60 | DR- 14.60 | TW- 57.50 | FM- | .00 | DM- | .00 | MU- | .00 | BU- | .00 | SO- | .00 OT- | .00 GD- 1.00 |
|  |  | 562 | $30.10 |  |  |  |  |  |  |  |  |  |  |  |
|  |  | GT- | 1.00 |  |  |  |  |  |  |  |  |  |  |  |
| BT | 1 | 14757 | 11/03/2015 | 10/15/2015 | 430 |  |  |  | 17030 | 511 | 16519 | 16519 | 27.37 | 38.13 |
|  |  | PAID THRU: 11/03/2015 |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | MS- 14.90 | DR- 14.90 | TW- 57.50 | FM- | .00 | DM- | .00 | MU- | .00 | BU- | .00 | SO- | .00 OT- | .00 GD- 1.00 |
|  |  | 511 | $27.37 |  |  |  |  |  |  |  |  |  |  |  |
|  |  | GT- | 1.00 |  |  |  |  |  |  |  |  |  |  |  |
| BT | 1 | 14763 | 11/03/2015 | 10/15/2015 | 430 |  |  |  | 18800 | 564 | 18236 | 18236 | 30.21 | 42.09 |
|  |  | PAID THRU: 11/03/2015 |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | MS- 14.80 | DR- 14.80 | TW- 57.50 | FM- | .00 | DM- | .00 | MU- | .00 | BU- | .00 | SO- | .00 OT- | .00 GD- 1.00 |
|  |  | 564 | $30.21 |  |  |  |  |  |  |  |  |  |  |  |
|  |  | GT- | 1.00 |  |  |  |  |  |  |  |  |  |  |  |
| BT | 1 | 14768 | 11/03/2015 | 10/15/2015 | 430 |  |  |  | 15760 | 355 | 15405 | 15405 | 19.00 | 35.48 |
|  |  | PAID THRU: 11/03/2015 |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | MS- 14.50 | DR- 14.50 | TW- 58.10 | FM- | .00 | DM- | .00 | MU- | .00 | BU- | .00 | SO- | .00 OT- | .00 GD- 1.00 |
|  |  | 355 | $19.00 |  |  |  |  |  |  |  |  |  |  |  |

CUSTOMER NUMBER & NAME

| | | BRC | TICKET | DATE | STG DATE | POS | CONTRACT GROSS | GROSS DISCOUNT | TARE | SCALE STORAGE | DOCK | NET MISC | REMAIN | DISCOUNT NET | STG/INT PAYABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

CORN @ PORTER

```
                GT-  1.00
     BT   1  14774 11/03/2015 10/15/2015  430                        16430    123   16307  16307      6.60          37.42
                PAID THRU: 11/03/2015
                MS- 13.40  DR- 13.40  TW- 60.80  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD- 1.00
                123      $6.60
                GT-  1.00
     BT   1  14782 11/03/2015 10/15/2015  430                        19620    294   19326  19326     15.77          44.43
                PAID THRU: 11/03/2015
                MS- 13.80  DR- 13.80  TW- 59.40  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD- 1.00
                294     $15.77
                GT-  1.00
     BT   1  14793 11/03/2015 10/16/2015  430                        15270    115   15155  15155      6.14          34.33
                PAID THRU: 11/03/2015
                MS- 13.40  DR- 13.40  TW- 59.60  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD- 1.00
                115      $6.14
                GT-  1.00
     BT   1  14796 11/03/2015 10/16/2015  430                        20010    150   19860  19860      8.04          44.98
                PAID THRU: 11/03/2015
                MS- 13.40  DR- 13.40  TW- 59.50  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD- 1.00
                150      $8.04
                GT-  1.00
     BT   1  14802 11/03/2015 10/16/2015  430                        18090    271   17819  17819     14.54          40.43
                PAID THRU: 11/03/2015
                MS- 13.90  DR- 13.90  TW- 59.50  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD- 1.00
                271     $14.54
                GT-  1.00
     BT   1  14810 11/03/2015 10/16/2015  430                        19860    298   19562  19562     15.96          44.39
                PAID THRU: 11/03/2015
                MS- 13.70  DR- 13.70  TW- 59.90  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD- 1.00
                298     $15.96
                GT-  1.00
     BT   1  14816 11/03/2015 10/16/2015  430                        18270    137   18133  18133      7.34          41.06
                PAID THRU: 11/03/2015
                MS- 13.40  DR- 13.40  TW- 59.70  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD- 1.00
                137      $7.34
                GT-  1.00
     BT   1  14828 11/03/2015 10/16/2015  430                        19580    294   19286  19286     15.73          43.76
                PAID THRU: 11/03/2015
                MS- 13.60  DR- 13.60  TW- 60.20  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD- 1.00
                294     $15.73
                GT-  1.00
     BT   1  14832 11/03/2015 10/16/2015  430                        17010    255   16755  16755     13.67          38.02
                PAID THRU: 11/03/2015
                MS- 13.90  DR- 13.90  TW- 59.70  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD- 1.00
                255     $13.67
                GT-  1.00
     BT   1  14841 11/03/2015 10/16/2015  430                        18100    272   17828  17828     14.54          40.46
                PAID THRU: 11/03/2015
                MS- 13.80  DR- 13.80  TW- 59.40  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD- 1.00
                272     $14.54
                GT-  1.00
     BT   1  14845 11/03/2015 10/16/2015  430                        13960    209   13751  13751     11.22          31.20
                PAID THRU: 11/03/2015
                MS- 13.70  DR- 13.70  TW- 59.90  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD- 1.00
                209     $11.22
                GT-  1.00
     BT   1  14864 11/03/2015 10/16/2015  430                        14070    211   13859  13859     11.31          31.45
                PAID THRU: 11/03/2015
                MS- 13.70  DR- 13.70  TW- 59.60  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD- 1.00
                211     $11.31
                GT-  1.00
     BT   1  14874 11/03/2015 10/16/2015  430                        15950    479   15471  15471     25.63          35.24
                PAID THRU: 11/03/2015
                MS- 14.70  DR- 14.70  TW- 57.80  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD- 1.00
                479     $25.63
                GT-  1.00
     BT   1  14903 11/03/2015 10/17/2015  430                        18350    413   17937  17937     22.12          40.24
                PAID THRU: 11/03/2015
                MS- 14.30  DR- 14.30  TW- 57.80  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD- 1.00
                413     $22.12
                GT-  1.00
     BT   1  14907 11/03/2015 10/17/2015  430                        16780    503   16277  16277     26.97          36.59
                PAID THRU: 11/03/2015
                MS- 15.00  DR- 15.00  TW- 58.30  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD- 1.00
                503     $26.97
                GT-  1.00
```

CUSTOMER NUMBER & NAME

| BRC | TICKET | DATE | STG DATE | POS | CONTRACT GROSS | GROSS DISCOUNT | TARE | SCALE STORAGE | DOCK | NET MISC | REMAIN | DISCOUNT NET | STG/INT PAYABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**CORN @ PORTER**

| BT | 1 | 14919 | 11/03/2015 | 10/17/2015 | 430 | | | | 18900 | 567 | 18333 | 18333 | 30.38 | 41.21 |

PAID THRU: 11/03/2015

MS- 14.60  DR- 14.60  TW- 57.30  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
567      $30.38
GT- 1.00

| BT | 1 | 14928 | 11/03/2015 | 10/17/2015 | 430 | | | | 16850 | 506 | 16344 | 16344 | 27.08 | 36.73 |

PAID THRU: 11/03/2015

MS- 14.60  DR- 14.60  TW- 58.00  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
506      $27.08
GT- 1.00

| BT | 1 | 14944 | 11/03/2015 | 10/17/2015 | 430 | | | | 18860 | 566 | 18294 | 18294 | 30.31 | 41.12 |

PAID THRU: 11/03/2015

MS- 14.70  DR- 14.70  TW- 57.50  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
566      $30.31
GT- 1.00

| BT | 1 | 14953 | 11/03/2015 | 10/17/2015 | 430 | | | | 16960 | 509 | 16451 | 16451 | 27.26 | 36.97 |

PAID THRU: 11/03/2015

MS- 14.60  DR- 14.60  TW- 57.40  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
509      $27.26
GT- 1.00

| BT | 1 | 14970 | 11/03/2015 | 10/17/2015 | 430 | | | | 16020 | 481 | 15539 | 15539 | 25.75 | 34.93 |

PAID THRU: 11/03/2015

MS- 14.80  DR- 14.80  TW- 57.60  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
481      $25.75
GT- 1.00

| BT | 1 | 14992 | 11/03/2015 | 10/17/2015 | 430 | | | | 9410 | 212 | 9198 | 9198 | 11.34 | 20.63 |

PAID THRU: 11/03/2015

MS- 14.50  DR- 14.50  TW- 59.50  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
212      $11.34
GT- 1.00

| BT | 1 | 15001 | 11/03/2015 | 10/17/2015 | 430 | | | | 17960 | 0 | 17960 | 17960 | .00 | 40.07 |

PAID THRU: 11/03/2015

MS- 13.00  DR- 13.00  TW- 59.60  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
GT- 1.00

| BT | 1 | 15004 | 11/03/2015 | 10/18/2015 | 430 | | | | 17060 | 256 | 16804 | 16804 | 13.71 | 37.12 |

PAID THRU: 11/03/2015

MS- 13.60  DR- 13.60  TW- 59.20  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
256      $13.71
GT- 1.00

| BT | 1 | 15006 | 11/03/2015 | 10/18/2015 | 430 | | | | 15660 | 235 | 15425 | 15425 | 12.58 | 34.08 |

PAID THRU: 11/03/2015

MS- 13.90  DR- 13.90  TW- 58.10  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
235      $12.58
GT- 1.00

| BT | 1 | 15010 | 11/03/2015 | 10/18/2015 | 430 | | | | 19050 | 286 | 18764 | 18764 | 15.31 | 41.46 |

PAID THRU: 11/03/2015

MS- 13.90  DR- 13.90  TW- 58.20  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
286      $15.31
GT- 1.00

| BT | 1 | 15012 | 11/03/2015 | 10/18/2015 | 430 | | | | 13870 | 208 | 13662 | 13662 | 11.15 | 30.18 |

PAID THRU: 11/03/2015

MS- 13.80  DR- 13.80  TW- 58.30  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
208      $11.15
GT- 1.00

| BT | 1 | 15016 | 11/03/2015 | 10/18/2015 | 430 | | | | 17140 | 386 | 16754 | 16754 | 20.66 | 37.08 |

PAID THRU: 11/03/2015

MS- 14.10  DR- 14.10  TW- 58.60  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
386      $20.66
GT- 1.00

| BT | 1 | 15020 | 11/03/2015 | 10/18/2015 | 430 | | | | 15920 | 358 | 15562 | 15562 | 19.19 | 34.45 |

PAID THRU: 11/03/2015

MS- 14.40  DR- 14.40  TW- 58.30  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
358      $19.19
GT- 1.00

| BT | 1 | 15025 | 11/03/2015 | 10/18/2015 | 430 | | | | 18810 | 141 | 18669 | 18669 | 7.56 | 41.18 |

PAID THRU: 11/03/2015

MS- 13.50  DR- 13.50  TW- 59.00  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
141      $7.56
GT- 1.00

| BT | 1 | 15028 | 11/03/2015 | 10/18/2015 | 430 | | | | 17110 | 257 | 16853 | 16853 | 13.75 | 37.24 |

PAID THRU: 11/03/2015

MS- 13.60  DR- 13.60  TW- 58.90  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
257      $13.75
GT- 1.00

| BT | 1 | 15033 | 11/03/2015 | 10/18/2015 | 430 | | | | 15710 | 353 | 15357 | 15357 | 18.94 | 33.99 |

PAID THRU: 11/03/2015

CUSTOMER NUMBER & NAME

| BRC TICKET | DATE | STG DATE | POS | CONTRACT GROSS | GROSS DISCOUNT | TARE | SCALE STORAGE | DOCK | NET MISC | REMAIN | DISCOUNT NET | STG/INT PAYABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

CORN @ PORTER

|  |  | MS- 14.10 | DR- 14.10 | TW- 58.00 | FM- .00 | DM- .00 | MU- .00 | BU- .00 | SO- .00 | OT- .00 | GD- 1.00 |  |
|  |  | 353 | $18.94 |  |  |  |  |  |  |  |  |  |
|  |  | GT- 1.00 |  |  |  |  |  |  |  |  |  |  |
| BT 1 | 15041 11/03/2015 10/18/2015 430 |  |  |  |  |  | 19080 | 143 | 18937 | 18937 | 7.67 | 41.76 |
|  | PAID THRU: 11/03/2015 |  |  |  |  |  |  |  |  |  |  |  |
|  |  | MS- 13.40 | DR- 13.40 | TW- 59.30 | FM- .00 | DM- .00 | MU- .00 | BU- .00 | SO- .00 | OT- .00 | GD- 1.00 |  |
|  |  | 143 | $7.67 |  |  |  |  |  |  |  |  |  |
|  |  | GT- 1.00 |  |  |  |  |  |  |  |  |  |  |
| BT 1 | 15045 11/03/2015 10/19/2015 430 |  |  |  |  |  | 11940 | 90 | 11850 | 11850 | 4.80 | 25.79 |
|  | PAID THRU: 11/03/2015 |  |  |  |  |  |  |  |  |  |  |  |
|  |  | MS- 13.40 | DR- 13.40 | TW- 58.90 | FM- .00 | DM- .00 | MU- .00 | BU- .00 | SO- .00 | OT- .00 | GD- 1.00 |  |
|  |  | 90 | $4.80 |  |  |  |  |  |  |  |  |  |
|  |  | GT- 1.00 |  |  |  |  |  |  |  |  |  |  |
| BT 1 | 15056 11/03/2015 10/19/2015 430 |  |  |  |  |  | 16800 | 126 | 16674 | 16674 | 6.75 | 36.28 |
|  | PAID THRU: 11/03/2015 |  |  |  |  |  |  |  |  |  |  |  |
|  |  | MS- 13.30 | DR- 13.30 | TW- 59.30 | FM- .00 | DM- .00 | MU- .00 | BU- .00 | SO- .00 | OT- .00 | GD- 1.00 |  |
|  |  | 126 | $6.75 |  |  |  |  |  |  |  |  |  |
|  |  | GT- 1.00 |  |  |  |  |  |  |  |  |  |  |
| BT 1 | 15060 11/03/2015 10/19/2015 430 |  |  |  |  |  | 18950 | 284 | 18666 | 18666 | 15.23 | 40.68 |
|  | PAID THRU: 11/03/2015 |  |  |  |  |  |  |  |  |  |  |  |
|  |  | MS- 13.70 | DR- 13.70 | TW- 58.10 | FM- .00 | DM- .00 | MU- .00 | BU- .00 | SO- .00 | OT- .00 | GD- 1.00 |  |
|  |  | 284 | $15.23 |  |  |  |  |  |  |  |  |  |
|  |  | GT- 1.00 |  |  |  |  |  |  |  |  |  |  |
| BT 1 | 15064 11/03/2015 10/19/2015 430 |  |  |  |  |  | 16250 | 244 | 16006 | 16006 | 13.06 | 34.88 |
|  | PAID THRU: 11/03/2015 |  |  |  |  |  |  |  |  |  |  |  |
|  |  | MS- 13.60 | DR- 13.60 | TW- 58.60 | FM- .00 | DM- .00 | MU- .00 | BU- .00 | SO- .00 | OT- .00 | GD- 1.00 |  |
|  |  | 244 | $13.06 |  |  |  |  |  |  |  |  |  |
|  |  | GT- 1.00 |  |  |  |  |  |  |  |  |  |  |
| BT 1 | 15069 11/03/2015 10/19/2015 430 |  |  |  |  |  | 16660 | 125 | 16535 | 16535 | 6.69 | 35.98 |
|  | PAID THRU: 11/03/2015 |  |  |  |  |  |  |  |  |  |  |  |
|  |  | MS- 13.10 | DR- 13.10 | TW- 59.30 | FM- .00 | DM- .00 | MU- .00 | BU- .00 | SO- .00 | OT- .00 | GD- 1.00 |  |
|  |  | 125 | $6.69 |  |  |  |  |  |  |  |  |  |
|  |  | GT- 1.00 |  |  |  |  |  |  |  |  |  |  |
| BT 1 | 15076 11/03/2015 10/19/2015 430 |  |  |  |  |  | 18360 | 138 | 18222 | 18222 | 7.38 | 39.65 |
|  | PAID THRU: 11/03/2015 |  |  |  |  |  |  |  |  |  |  |  |
|  |  | MS- 13.20 | DR- 13.20 | TW- 59.20 | FM- .00 | DM- .00 | MU- .00 | BU- .00 | SO- .00 | OT- .00 | GD- 1.00 |  |
|  |  | 138 | $7.38 |  |  |  |  |  |  |  |  |  |
|  |  | GT- 1.00 |  |  |  |  |  |  |  |  |  |  |
| BT 1 | 15077 11/03/2015 10/19/2015 430 |  |  |  |  |  | 14260 | 0 | 14260 | 14260 | .00 | 30.98 |
|  | PAID THRU: 11/03/2015 |  |  |  |  |  |  |  |  |  |  |  |
|  |  | MS- 12.90 | DR- 12.90 | TW- 59.20 | FM- .00 | DM- .00 | MU- .00 | BU- .00 | SO- .00 | OT- .00 | GD- 1.00 |  |
|  |  | GT- 1.00 |  |  |  |  |  |  |  |  |  |  |
| BT 1 | 15089 11/03/2015 10/19/2015 430 |  |  |  |  |  | 17320 | 0 | 17320 | 17320 | .00 | 37.63 |
|  | PAID THRU: 11/03/2015 |  |  |  |  |  |  |  |  |  |  |  |
|  |  | MS- 12.50 | DR- 12.50 | TW- 59.90 | FM- .00 | DM- .00 | MU- .00 | BU- .00 | SO- .00 | OT- .00 | GD- 1.00 |  |
|  |  | GT- 1.00 |  |  |  |  |  |  |  |  |  |  |
| BT 1 | 15093 11/03/2015 10/19/2015 430 |  |  |  |  |  | 18070 | 0 | 18070 | 18070 | .00 | 39.26 |
|  | PAID THRU: 11/03/2015 |  |  |  |  |  |  |  |  |  |  |  |
|  |  | MS- 12.20 | DR- 12.20 | TW- 59.90 | FM- .00 | DM- .00 | MU- .00 | BU- .00 | SO- .00 | OT- .00 | GD- 1.00 |  |
|  |  | GT- 1.00 |  |  |  |  |  |  |  |  |  |  |
| BT 1 | 15096 11/03/2015 10/19/2015 430 |  |  |  |  |  | 15930 | 0 | 15930 | 15930 | .00 | 34.60 |
|  | PAID THRU: 11/03/2015 |  |  |  |  |  |  |  |  |  |  |  |
|  |  | MS- 12.10 | DR- 12.10 | TW- 59.90 | FM- .00 | DM- .00 | MU- .00 | BU- .00 | SO- .00 | OT- .00 | GD- 1.00 |  |
|  |  | GT- 1.00 |  |  |  |  |  |  |  |  |  |  |
| BT 1 | 15098 11/03/2015 10/19/2015 430 |  |  |  |  |  | 17270 | 0 | 17270 | 17270 | .00 | 37.52 |
|  | PAID THRU: 11/03/2015 |  |  |  |  |  |  |  |  |  |  |  |
|  |  | MS- 12.30 | DR- 12.30 | TW- 59.40 | FM- .00 | DM- .00 | MU- .00 | BU- .00 | SO- .00 | OT- .00 | GD- 1.00 |  |
|  |  | GT- 1.00 |  |  |  |  |  |  |  |  |  |  |
| BT 1 | 15100 11/03/2015 10/19/2015 430 |  |  |  |  |  | 16120 | 0 | 16120 | 16120 | .00 | 35.02 |
|  | PAID THRU: 11/03/2015 |  |  |  |  |  |  |  |  |  |  |  |
|  |  | MS- 12.60 | DR- 12.60 | TW- 58.50 | FM- .00 | DM- .00 | MU- .00 | BU- .00 | SO- .00 | OT- .00 | GD- 1.00 |  |
|  |  | GT- 1.00 |  |  |  |  |  |  |  |  |  |  |
| BT 1 | 15108 11/03/2015 10/20/2015 430 |  |  |  |  |  | 12720 | 0 | 12720 | 12720 | .00 | 27.26 |
|  | PAID THRU: 11/03/2015 |  |  |  |  |  |  |  |  |  |  |  |
|  |  | MS- 12.90 | DR- 12.90 | TW- 59.20 | FM- .00 | DM- .00 | MU- .00 | BU- .00 | SO- .00 | OT- .00 | GD- 1.00 |  |
|  |  | GT- 1.00 |  |  |  |  |  |  |  |  |  |  |
| BT 1 | 15117 11/03/2015 10/20/2015 430 |  |  |  |  |  | 17830 | 0 | 17830 | 17830 | .00 | 38.21 |
|  | PAID THRU: 11/03/2015 |  |  |  |  |  |  |  |  |  |  |  |
|  |  | MS- 13.00 | DR- 13.00 | TW- 60.30 | FM- .00 | DM- .00 | MU- .00 | BU- .00 | SO- .00 | OT- .00 | GD- 1.00 |  |
|  |  | GT- 1.00 |  |  |  |  |  |  |  |  |  |  |
| BT 1 | 15121 11/03/2015 10/20/2015 430 |  |  |  |  |  | 16410 | 0 | 16410 | 16410 | .00 | 35.17 |
|  | PAID THRU: 11/03/2015 |  |  |  |  |  |  |  |  |  |  |  |
|  |  | MS- 13.00 | DR- 13.00 | TW- 59.80 | FM- .00 | DM- .00 | MU- .00 | BU- .00 | SO- .00 | OT- .00 | GD- 1.00 |  |
|  |  | GT- 1.00 |  |  |  |  |  |  |  |  |  |  |
| BT 1 | 15125 11/03/2015 10/20/2015 430 |  |  |  |  |  | 17660 | 0 | 17660 | 17660 | .00 | 37.85 |
|  | PAID THRU: 11/03/2015 |  |  |  |  |  |  |  |  |  |  |  |

CUSTOMER NUMBER & NAME

```
   BRC TICKET    DATE     STG DATE    POS     CONTRACT    GROSS     TARE    SCALE     DOCK     NET    REMAIN    DISCOUNT    STG/INT
                                               GROSS     DISCOUNT           STORAGE            MISC               NET       PAYABLE

CORN @ PORTER
        MS- 12.90  DR- 12.90  TW- 60.40  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
        GT-  1.00
 BT  1 15127 11/03/2015 10/20/2015  430                              16530       0   16530   16530       .00       35.43
        PAID THRU: 11/03/2015
        MS- 12.70  DR- 12.70  TW- 60.00  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
        GT-  1.00
 BT  1 15130 11/03/2015 10/20/2015  430                              18030       0   18030   18030       .00       38.64
        PAID THRU: 11/03/2015
        MS- 13.00  DR- 13.00  TW- 60.10  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
        GT-  1.00
 BT  1 15134 11/03/2015 10/20/2015  430                              16280       0   16280   16280       .00       34.89
        PAID THRU: 11/03/2015
        MS- 12.80  DR- 12.80  TW- 59.40  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
        GT-  1.00
 BT  1 15137 11/03/2015 10/20/2015  430                              17690       0   17690   17690       .00       37.91
        PAID THRU: 11/03/2015
        MS- 13.00  DR- 13.00  TW- 59.60  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
        GT-  1.00
 BT  1 15154 11/03/2015 10/20/2015  430                              12940       0   12940   12940       .00       27.73
        PAID THRU: 11/03/2015
        MS- 12.90  DR- 12.90  TW- 59.40  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
        GT-  1.00
 BT  1 15155 11/03/2015 10/21/2015  430                              17100       0   17100   17100       .00       36.15
        PAID THRU: 11/03/2015
        MS- 12.90  DR- 12.90  TW- 59.30  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
        GT-  1.00
 BT  1 15157 11/03/2015 10/21/2015  430                              16240     122   16118   16118      6.53       34.11
        PAID THRU: 11/03/2015
        MS- 13.10  DR- 13.10  TW- 59.40  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
             122      $6.53
        GT-  1.00
 BT  1 15161 11/03/2015 10/21/2015  430                              17910     134   17776   17776      7.20       37.63
        PAID THRU: 11/03/2015
        MS- 13.20  DR- 13.20  TW- 60.20  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
             134      $7.20
        GT-  1.00
 BT  1 15168 11/03/2015 10/21/2015  430                              15560       0   15560   15560       .00       32.89
        PAID THRU: 11/03/2015
        MS- 13.00  DR- 13.00  TW- 59.90  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
        GT-  1.00
 BT  1 15172 11/03/2015 10/21/2015  430                              18060     135   17925   17925      7.26       37.94
        PAID THRU: 11/03/2015
        MS- 13.10  DR- 13.10  TW- 60.00  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
             135      $7.26
        GT-  1.00
 BT  1 15174 11/03/2015 10/21/2015  430                              16230       0   16230   16230       .00       34.30
        PAID THRU: 11/03/2015
        MS- 13.00  DR- 13.00  TW- 59.60  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
        GT-  1.00
 BT  1 15177 11/03/2015 10/21/2015  430                              17950     135   17815   17815      7.21       37.71
        PAID THRU: 11/03/2015
        MS- 13.20  DR- 13.20  TW- 59.80  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
             135      $7.21
        GT-  1.00
 BT  1 15178 11/03/2015 10/21/2015  430                              16410     123   16287   16287      6.59       34.47
        PAID THRU: 11/03/2015
        MS- 13.20  DR- 13.20  TW- 59.40  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
             123      $6.59
        GT-  1.00
 BT  1 15182 11/03/2015 10/21/2015  430                              16790       0   16790   16790       .00       35.49
        PAID THRU: 11/03/2015
        MS- 13.00  DR- 13.00  TW- 60.10  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
        GT-  1.00
 BT  1 15184 11/03/2015 10/21/2015  430                              16480     124   16356   16356      6.62       34.62
        PAID THRU: 11/03/2015
        MS- 13.10  DR- 13.10  TW- 60.00  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
             124      $6.62
        GT-  1.00
 BT  1 15186 11/03/2015 10/21/2015  430                              17990     135   17855   17855      7.23       37.79
        PAID THRU: 11/03/2015
        MS- 13.30  DR- 13.30  TW- 59.40  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
             135      $7.23
        GT-  1.00
 BT  1 15190 11/03/2015 10/21/2015  430                              16170     121   16049   16049      6.50       33.98
        PAID THRU: 11/03/2015
        MS- 13.30  DR- 13.30  TW- 59.20  FM-  .00  DM-  .00  MU-  .00  BU-  .00  SO-  .00  OT-  .00  GD- 1.00
```

Case 15-34462   Doc 5   Filed 12/28/15   Entered 12/28/15 10:28:33   Desc Main Document   Page 46 of 88

| | BRC | TICKET | DATE | STG DATE | POS | CONTRACT GROSS | GROSS DISCOUNT | TARE | SCALE STORAGE | DOCK | NET MISC | REMAIN | DISCOUNT NET | STG/INT PAYABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CORN @ PORTER** | | | | | | | | | | | | | | |
| | | | 121 | $6.50 | | | | | | | | | | |
| | | | GT- 1.00 | | | | | | | | | | | |
| BT | 1 | 15191 | 11/03/2015 | 10/21/2015 | 430 | | | | 17780 | 133 | 17647 | 17647 | 7.14 | 37.36 |
| | | | PAID THRU: 11/03/2015 | | | | | | | | | | | |
| | | MS- 13.50 | DR- 13.50 | TW- 59.60 | FM- .00 | DM- .00 | MU- .00 | BU- .00 | SO- .00 | OT- .00 | GD- 1.00 | | | |
| | | | 133 | $7.14 | | | | | | | | | | |
| | | | GT- 1.00 | | | | | | | | | | | |
| BT | 1 | 15192 | 11/03/2015 | 10/21/2015 | 430 | | | | 14730 | 110 | 14620 | 14620 | 5.92 | 30.94 |
| | | | PAID THRU: 11/03/2015 | | | | | | | | | | | |
| | | MS- 13.20 | DR- 13.20 | TW- 59.90 | FM- .00 | DM- .00 | MU- .00 | BU- .00 | SO- .00 | OT- .00 | GD- 1.00 | | | |
| | | | 110 | $5.92 | | | | | | | | | | |
| | | | GT- 1.00 | | | | | | | | | | | |
| BT | 1 | 15195 | 11/03/2015 | 10/21/2015 | 430 | | | | 16700 | 125 | 16575 | 16575 | 6.71 | 35.08 |
| | | | PAID THRU: 11/03/2015 | | | | | | | | | | | |
| | | MS- 13.30 | DR- 13.30 | TW- 59.60 | FM- .00 | DM- .00 | MU- .00 | BU- .00 | SO- .00 | OT- .00 | GD- 1.00 | | | |
| | | | 125 | $6.71 | | | | | | | | | | |
| | | | GT- 1.00 | | | | | | | | | | | |
| BT | 1 | 15196 | 11/03/2015 | 10/21/2015 | 430 | | | | 16290 | 122 | 16168 | 16168 | 6.55 | 34.23 |
| | | | PAID THRU: 11/03/2015 | | | | | | | | | | | |
| | | MS- 13.30 | DR- 13.30 | TW- 59.80 | FM- .00 | DM- .00 | MU- .00 | BU- .00 | SO- .00 | OT- .00 | GD- 1.00 | | | |
| | | | 122 | $6.55 | | | | | | | | | | |
| | | | GT- 1.00 | | | | | | | | | | | |
| BT | 1 | 15199 | 11/03/2015 | 10/22/2015 | 430 | | | | 16610 | 125 | 16485 | 16485 | 6.67 | 34.41 |
| | | | PAID THRU: 11/03/2015 | | | | | | | | | | | |
| | | MS- 13.40 | DR- 13.40 | TW- 59.30 | FM- .00 | DM- .00 | MU- .00 | BU- .00 | SO- .00 | OT- .00 | GD- 1.00 | | | |
| | | | 125 | $6.67 | | | | | | | | | | |
| | | | GT- 1.00 | | | | | | | | | | | |
| BT | 1 | 15200 | 11/03/2015 | 10/22/2015 | 430 | | | | 16180 | 121 | 16059 | 16059 | 6.50 | 33.52 |
| | | | PAID THRU: 11/03/2015 | | | | | | | | | | | |
| | | MS- 13.30 | DR- 13.30 | TW- 59.30 | FM- .00 | DM- .00 | MU- .00 | BU- .00 | SO- .00 | OT- .00 | GD- 1.00 | | | |
| | | | 121 | $6.50 | | | | | | | | | | |
| | | | GT- 1.00 | | | | | | | | | | | |
| BT | 1 | 15201 | 11/03/2015 | 10/22/2015 | 430 | | | | 16310 | 122 | 16188 | 16188 | 6.55 | 33.78 |
| | | | PAID THRU: 11/03/2015 | | | | | | | | | | | |
| | | MS- 13.50 | DR- 13.50 | TW- 59.60 | FM- .00 | DM- .00 | MU- .00 | BU- .00 | SO- .00 | OT- .00 | GD- 1.00 | | | |
| | | | 122 | $6.55 | | | | | | | | | | |
| | | | GT- 1.00 | | | | | | | | | | | |
| BT | 1 | 15202 | 11/03/2015 | 10/22/2015 | 430 | | | | 16370 | 123 | 16247 | 16247 | 6.58 | 33.91 |
| | | | PAID THRU: 11/03/2015 | | | | | | | | | | | |
| | | MS- 13.50 | DR- 13.50 | TW- 60.00 | FM- .00 | DM- .00 | MU- .00 | BU- .00 | SO- .00 | OT- .00 | GD- 1.00 | | | |
| | | | 123 | $6.58 | | | | | | | | | | |
| | | | GT- 1.00 | | | | | | | | | | | |
| BT | 1 | 15204 | 11/03/2015 | 10/22/2015 | 430 | | | | 16450 | 247 | 16203 | 16203 | 13.22 | 33.87 |
| | | | PAID THRU: 11/03/2015 | | | | | | | | | | | |
| | | MS- 13.60 | DR- 13.60 | TW- 59.40 | FM- .00 | DM- .00 | MU- .00 | BU- .00 | SO- .00 | OT- .00 | GD- 1.00 | | | |
| | | | 247 | $13.22 | | | | | | | | | | |
| | | | GT- 1.00 | | | | | | | | | | | |
| BT | 1 | 15206 | 11/03/2015 | 10/22/2015 | 430 | | | | 16360 | 245 | 16115 | 16115 | 13.15 | 33.68 |
| | | | PAID THRU: 11/03/2015 | | | | | | | | | | | |
| | | MS- 13.60 | DR- 13.60 | TW- 59.90 | FM- .00 | DM- .00 | MU- .00 | BU- .00 | SO- .00 | OT- .00 | GD- 1.00 | | | |
| | | | 245 | $13.15 | | | | | | | | | | |
| | | | GT- 1.00 | | | | | | | | | | | |
| BT | 1 | 15208 | 11/03/2015 | 10/22/2015 | 430 | | | | 15590 | 117 | 15473 | 15473 | 6.26 | 32.30 |
| | | | PAID THRU: 11/03/2015 | | | | | | | | | | | |
| | | MS- 13.40 | DR- 13.40 | TW- 59.10 | FM- .00 | DM- .00 | MU- .00 | BU- .00 | SO- .00 | OT- .00 | GD- 1.00 | | | |
| | | | 117 | $6.26 | | | | | | | | | | |
| | | | GT- 1.00 | | | | | | | | | | | |
| BT | 1 | 15210 | 11/03/2015 | 10/22/2015 | 430 | | | | 13940 | 105 | 13835 | 13835 | 5.60 | 28.88 |
| | | | PAID THRU: 11/03/2015 | | | | | | | | | | | |
| | | MS- 13.20 | DR- 13.20 | TW- 59.50 | FM- .00 | DM- .00 | MU- .00 | BU- .00 | SO- .00 | OT- .00 | GD- 1.00 | | | |
| | | | 105 | $5.60 | | | | | | | | | | |
| | | | GT- 1.00 | | | | | | | | | | | |
| BT | 1 | 15211 | 11/03/2015 | 10/22/2015 | 430 | | | | 15920 | 0 | 15920 | 15920 | .00 | 33.19 |
| | | | PAID THRU: 11/03/2015 | | | | | | | | | | | |
| | | MS- 12.80 | DR- 12.80 | TW- 59.60 | FM- .00 | DM- .00 | MU- .00 | BU- .00 | SO- .00 | OT- .00 | GD- 1.00 | | | |
| | | | GT- 1.00 | | | | | | | | | | | |
| BT | 1 | 15212 | 11/03/2015 | 10/22/2015 | 430 | | | | 16120 | 121 | 15999 | 15999 | 6.48 | 33.39 |
| | | | PAID THRU: 11/03/2015 | | | | | | | | | | | |
| | | MS- 13.30 | DR- 13.30 | TW- 59.40 | FM- .00 | DM- .00 | MU- .00 | BU- .00 | SO- .00 | OT- .00 | GD- 1.00 | | | |
| | | | 121 | $6.48 | | | | | | | | | | |
| | | | GT- 1.00 | | | | | | | | | | | |
| BT | 1 | 15214 | 11/03/2015 | 10/22/2015 | 430 | | | | 15860 | 0 | 15860 | 15860 | .00 | 33.05 |
| | | | PAID THRU: 11/03/2015 | | | | | | | | | | | |
| | | MS- 12.50 | DR- 12.50 | TW- 59.70 | FM- .00 | DM- .00 | MU- .00 | BU- .00 | SO- .00 | OT- .00 | GD- 1.00 | | | |
| | | | GT- 1.00 | | | | | | | | | | | |
| BT | 1 | 15216 | 11/03/2015 | 10/22/2015 | 430 | | | | 16250 | 0 | 16250 | 16250 | .00 | 33.87 |

REPORT: CARE01     Case 15-34462    Doc 5    Filed 12/28/15   Entered 12/28/15 10:28:33    Desc Main     Page:   47
TIME .: 09:15 12/15/2015                  Document    Page 47 of 88
CUSTOMER NUMBER & NAME

```
       BRC TICKET    DATE    STG DATE   POS      CONTRACT   GROSS     TARE   SCALE     DOCK      NET    REMAIN     DISCOUNT      STG/INT
                                                  GROSS   DISCOUNT         STORAGE              MISC                   NET       PAYABLE

CORN @ PORTER
                   PAID THRU: 11/03/2015
           MS- 12.60  DR- 12.60  TW- 59.90  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD-  1.00
           GT-  1.00
 BT   1  15221 11/03/2015 10/22/2015  430               16440          0    16440    16440          .00        34.26
                   PAID THRU: 11/03/2015
           MS- 12.60  DR- 12.60  TW- 60.00  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD-  1.00
           GT-  1.00
 BT   1  15224 11/03/2015 10/22/2015  430               15750          0    15750    15750          .00        32.83
                   PAID THRU: 11/03/2015
           MS- 12.50  DR- 12.50  TW- 60.00  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD-  1.00
           GT-  1.00
 BT   1  15229 11/03/2015 10/22/2015  430               17410          0    17410    17410          .00        36.28
                   PAID THRU: 11/03/2015
           MS- 12.60  DR- 12.60  TW- 59.60  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD-  1.00
           GT-  1.00
 BT   1  15235 11/03/2015 10/22/2015  430               14930          0    14930    14930          .00        31.12
                   PAID THRU: 11/03/2015
           MS- 12.50  DR- 12.50  TW- 60.00  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD-  1.00
           GT-  1.00
 BT   1  15240 11/03/2015 10/22/2015  430               15490          0    15490    15490          .00        32.29
                   PAID THRU: 11/03/2015
           MS- 12.50  DR- 12.50  TW- 59.20  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD-  1.00
           GT-  1.00
 BT   1  15245 11/03/2015 10/22/2015  430               16610          0    16610    16610          .00        34.62
                   PAID THRU: 11/03/2015
           MS- 12.70  DR- 12.70  TW- 60.00  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD-  1.00
           GT-  1.00
 BT   1  15247 11/03/2015 10/22/2015  430               17140          0    17140    17140          .00        35.72
                   PAID THRU: 11/03/2015
           MS- 12.80  DR- 12.80  TW- 59.40  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD-  1.00
           GT-  1.00

           POSITION RECAP                 LBS        BU56      PAYABLE            STORAGE
               420 GRAIN BANK (14)       12963      231.48                                10/23/2013 *
               430 OPEN STORAGE (13)    1944503    34723.27              $4310.29  10/17/2015 *
                               TOTAL:   1957466    34954.75       $.00   $4310.29

10823   LEON VANDEROSTYNE
 BT   1   8387 10/24/2014 10/23/2013  420               14775        997    13778    12964      111.71          .00
           MS- 18.10  DR- 18.10* TW- 55.40  FM-   .00  DM-   .00  MU-   .00  SO-   .00  OT-   .00  GD-  2.00  GT-  1.00
           997    $118.73

           POSITION RECAP                 LBS        BU56      PAYABLE            STORAGE
               420 GRAIN BANK (14)       12964      231.50                                10/23/2013 *
                               TOTAL:    12964      231.50       $.00

11060   GARY VANOVERBEKE
 BT   1  15425 12/05/2015 11/10/2015  430               31011          0    31011    31011          .00        47.34
                   PAID THRU: 12/05/2015
           MS- 12.50  DR- 12.50  TW- 60.60  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD-  1.00
           GT-  1.00
 BT   1  15426 12/05/2015 11/10/2015  430               59580          0    59580    59580          .00        90.96
                   PAID THRU: 12/05/2015
           MS- 12.50  DR- 12.50  TW- 60.50  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD-  1.00
           GT-  1.00

           POSITION RECAP                 LBS        BU56      PAYABLE            STORAGE
               430 OPEN STORAGE (13)     90591     1617.70              $138.30   11/10/2015 *
                               TOTAL:    90591     1617.70       $.00   $138.30

11139   SCOTT VERHELST
 IB   1  14256 10/05/2015 10/05/2015  400      84200  24160  60040   901    59139    59139       48.25        152.78
           MS- 15.80  DR- 15.80  TW- 58.60  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD-  1.00
           901    $48.25
           GT-  1.00
 IB   1  14265 10/05/2015 10/05/2015  400      82240  24140  58100   436    57664    57664       23.34        148.97
           MS- 15.30  DR- 15.30  TW- 58.80  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD-  1.00
           436    $23.34
           GT-  1.00
 IB   1  14272 10/06/2015 10/06/2015  400      84420  24120  60300     0    60300    60300          .00        154.01
           MS- 14.20  DR- 14.20  TW- 58.30  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD-  1.00
           GT-  1.00
 IB   1  14279 10/06/2015 10/06/2015  400      80360  24080  56280   422    55858    55858       22.61        142.66
           MS- 15.10  DR- 15.10  TW- 58.70  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD-  1.00
           422    $22.61
           GT-  1.00
```

CUSTOMER NUMBER & NAME

**CORN @ PORTER**

| BRC | TICKET | DATE | STG DATE | POS | CONTRACT GROSS | GROSS DISCOUNT | TARE | SCALE STORAGE | DOCK | NET MISC | REMAIN | DISCOUNT NET | STG/INT PAYABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IB 1 | 14287 | 10/06/2015 | 10/06/2015 | 400 | 80300 | | 24080 | 56220 | 843 | 55377 | 55377 | 45.18 | 141.44 |
| | | MS- 15.80 | DR- 15.80 | TW- 58.80 | FM- .00 | DM- .00 | MU- .00 | BU- .00 | SO- .00 | OT- .00 | GD- 1.00 | | |
| | | | | | 843 | $45.18 | | | | | | | |
| | | GT- 1.00 | | | | | | | | | | | |
| IB 1 | 14337 | 10/07/2015 | 10/07/2015 | 400 | 82800 | | 24040 | 58760 | 881 | 57879 | 57879 | 47.22 | 146.13 |
| | | MS- 16.00 | DR- 16.00 | TW- 58.40 | FM- .00 | DM- .00 | MU- .00 | BU- .00 | SO- .00 | OT- .00 | GD- 1.00 | | |
| | | | | | 881 | $47.22 | | | | | | | |
| | | GT- 1.00 | | | | | | | | | | | |
| IB 1 | 14408 | 10/09/2015 | 10/09/2015 | 400 | 81140 | | 24320 | 56820 | 852 | 55968 | 55968 | 45.66 | 138.02 |
| | | MS- 15.60 | DR- 15.60 | TW- 57.50 | FM- .00 | DM- .00 | MU- .00 | BU- .00 | SO- .00 | OT- .00 | GD- 1.00 | | |
| | | | | | 852 | $45.66 | | | | | | | |
| | | GT- 1.00 | | | | | | | | | | | |
| IB 1 | 14412 | 10/09/2015 | 10/09/2015 | 400 | 76640 | | 24180 | 52460 | 393 | 52067 | 52067 | 21.08 | 128.40 |
| | | MS- 15.40 | DR- 15.40 | TW- 56.80 | FM- .00 | DM- .00 | MU- .00 | BU- .00 | SO- .00 | OT- .00 | GD- 1.00 | | |
| | | | | | 393 | $21.08 | | | | | | | |
| | | GT- 1.00 | | | | | | | | | | | |
| IB 1 | 14417 | 10/09/2015 | 10/09/2015 | 400 | 81120 | | 24260 | 56860 | 0 | 56860 | 56860 | .00 | 140.22 |
| | | MS- 14.70 | DR- 14.70 | TW- 57.10 | FM- .00 | DM- .00 | MU- .00 | BU- .00 | SO- .00 | OT- .00 | GD- 1.00 | | |
| | | GT- 1.00 | | | | | | | | | | | |
| IB 1 | 14419 | 10/09/2015 | 10/09/2015 | 400 | 68200 | | 24260 | 43940 | 0 | 43940 | 43940 | .00 | 108.36 |
| | | MS- 15.00 | DR- 15.00 | TW- 57.40 | FM- .00 | DM- .00 | MU- .00 | BU- .00 | SO- .00 | OT- .00 | GD- 1.00 | | |
| | | GT- 1.00 | | | | | | | | | | | |
| IB 1 | 14420 | 10/09/2015 | 10/09/2015 | 400 | 82320 | | 24740 | 57580 | 0 | 57580 | 57580 | .00 | 141.99 |
| | | MS- 15.00 | DR- 15.00 | TW- 57.40 | FM- .00 | DM- .00 | MU- .00 | BU- .00 | SO- .00 | OT- .00 | GD- 1.00 | | |
| | | GT- 1.00 | | | | | | | | | | | |
| IB 1 | 14423 | 10/09/2015 | 10/09/2015 | 400 | 78380 | | 24220 | 54160 | 0 | 54160 | 54160 | .00 | 133.56 |
| | | MS- 15.00 | DR- 15.00 | TW- 57.30 | FM- .00 | DM- .00 | MU- .00 | BU- .00 | SO- .00 | OT- .00 | GD- 1.00 | | |
| | | GT- 1.00 | | | | | | | | | | | |
| IB 1 | 14426 | 10/09/2015 | 10/09/2015 | 400 | 78420 | | 24720 | 53700 | 0 | 53700 | 53700 | .00 | 132.42 |
| | | MS- 14.80 | DR- 14.80 | TW- 57.40 | FM- .00 | DM- .00 | MU- .00 | BU- .00 | SO- .00 | OT- .00 | GD- 1.00 | | |
| | | GT- 1.00 | | | | | | | | | | | |
| IB 1 | 14427 | 10/09/2015 | 10/09/2015 | 400 | 75520 | | 24220 | 51300 | 0 | 51300 | 51300 | .00 | 126.51 |
| | | MS- 14.90 | DR- 14.90 | TW- 57.40 | FM- .00 | DM- .00 | MU- .00 | BU- .00 | SO- .00 | OT- .00 | GD- 1.00 | | |
| | | GT- 1.00 | | | | | | | | | | | |
| IB 1 | 14428 | 10/09/2015 | 10/09/2015 | 400 | 77560 | | 24200 | 53360 | 0 | 53360 | 53360 | .00 | 131.59 |
| | | MS- 14.60 | DR- 14.60 | TW- 57.40 | FM- .00 | DM- .00 | MU- .00 | BU- .00 | SO- .00 | OT- .00 | GD- 1.00 | | |
| | | GT- 1.00 | | | | | | | | | | | |
| IB 1 | 14432 | 10/09/2015 | 10/09/2015 | 400 | 76780 | | 24700 | 52080 | 0 | 52080 | 52080 | .00 | 128.43 |
| | | MS- 14.60 | DR- 14.60 | TW- 57.20 | FM- .00 | DM- .00 | MU- .00 | BU- .00 | SO- .00 | OT- .00 | GD- 1.00 | | |
| | | GT- 1.00 | | | | | | | | | | | |
| IB 1 | 14436 | 10/09/2015 | 10/09/2015 | 400 | 78860 | | 24180 | 54680 | 0 | 54680 | 54680 | .00 | 134.84 |
| | | MS- 14.40 | DR- 14.40 | TW- 57.20 | FM- .00 | DM- .00 | MU- .00 | BU- .00 | SO- .00 | OT- .00 | GD- 1.00 | | |
| | | GT- 1.00 | | | | | | | | | | | |
| IB 1 | 14438 | 10/09/2015 | 10/09/2015 | 400 | 82660 | | 24680 | 57980 | 0 | 57980 | 57980 | .00 | 142.98 |
| | | MS- 14.60 | DR- 14.60 | TW- 57.30 | FM- .00 | DM- .00 | MU- .00 | BU- .00 | SO- .00 | OT- .00 | GD- 1.00 | | |
| | | GT- 1.00 | | | | | | | | | | | |
| IB 1 | 14440 | 10/09/2015 | 10/09/2015 | 400 | 82400 | | 24280 | 58120 | 0 | 58120 | 58120 | .00 | 143.32 |
| | | MS- 14.70 | DR- 14.70 | TW- 57.30 | FM- .00 | DM- .00 | MU- .00 | BU- .00 | SO- .00 | OT- .00 | GD- 1.00 | | |
| | | GT- 1.00 | | | | | | | | | | | |
| IB 1 | 14441 | 10/09/2015 | 10/09/2015 | 400 | 79100 | | 23900 | 55200 | 0 | 55200 | 55200 | .00 | 136.12 |
| | | MS- 14.50 | DR- 14.50 | TW- 57.50 | FM- .00 | DM- .00 | MU- .00 | BU- .00 | SO- .00 | OT- .00 | GD- 1.00 | | |
| | | GT- 1.00 | | | | | | | | | | | |
| IB 1 | 14442 | 10/09/2015 | 10/09/2015 | 400 | 74060 | | 24660 | 49400 | 0 | 49400 | 49400 | .00 | 121.82 |
| | | MS- 14.70 | DR- 14.70 | TW- 56.70 | FM- .00 | DM- .00 | MU- .00 | BU- .00 | SO- .00 | OT- .00 | GD- 1.00 | | |
| | | GT- 1.00 | | | | | | | | | | | |
| IB 1 | 14445 | 10/09/2015 | 10/09/2015 | 400 | 84580 | | 24240 | 60340 | 0 | 60340 | 60340 | .00 | 148.80 |
| | | MS- 14.60 | DR- 14.60 | TW- 56.60 | FM- .00 | DM- .00 | MU- .00 | BU- .00 | SO- .00 | OT- .00 | GD- 1.00 | | |
| | | GT- 1.00 | | | | | | | | | | | |
| IB 1 | 14446 | 10/09/2015 | 10/09/2015 | 400 | 79220 | | 24060 | 55160 | 0 | 55160 | 55160 | .00 | 136.02 |
| | | MS- 14.70 | DR- 14.70 | TW- 57.20 | FM- .00 | DM- .00 | MU- .00 | BU- .00 | SO- .00 | OT- .00 | GD- 1.00 | | |
| | | GT- 1.00 | | | | | | | | | | | |
| IB 1 | 14448 | 10/09/2015 | 10/09/2015 | 400 | 78500 | | 24680 | 53820 | 0 | 53820 | 53820 | .00 | 132.72 |
| | | MS- 14.50 | DR- 14.50 | TW- 57.60 | FM- .00 | DM- .00 | MU- .00 | BU- .00 | SO- .00 | OT- .00 | GD- 1.00 | | |
| | | GT- 1.00 | | | | | | | | | | | |
| IB 1 | 14449 | 10/09/2015 | 10/09/2015 | 400 | 69580 | | 24160 | 45420 | 0 | 45420 | 45420 | .00 | 112.01 |
| | | MS- 14.60 | DR- 14.60 | TW- 57.40 | FM- .00 | DM- .00 | MU- .00 | BU- .00 | SO- .00 | OT- .00 | GD- 1.00 | | |
| | | GT- 1.00 | | | | | | | | | | | |
| IB 1 | 14450 | 10/10/2015 | 10/10/2015 | 400 | 87240 | | 24680 | 62560 | 0 | 62560 | 62560 | .00 | 152.44 |
| | | MS- 14.60 | DR- 14.60 | TW- 57.20 | FM- .00 | DM- .00 | MU- .00 | BU- .00 | SO- .00 | OT- .00 | GD- 1.00 | | |
| | | GT- 1.00 | | | | | | | | | | | |
| IB 1 | 14451 | 10/10/2015 | 10/10/2015 | 400 | 87100 | | 24020 | 63080 | 0 | 63080 | 63080 | .00 | 153.70 |
| | | MS- 14.60 | DR- 14.60 | TW- 57.10 | FM- .00 | DM- .00 | MU- .00 | BU- .00 | SO- .00 | OT- .00 | GD- 1.00 | | |
| | | GT- 1.00 | | | | | | | | | | | |
| IB 1 | 14452 | 10/10/2015 | 10/10/2015 | 400 | 88100 | | 24120 | 63980 | 0 | 63980 | 63980 | .00 | 155.90 |
| | | MS- 14.90 | DR- 14.90 | TW- 57.10 | FM- .00 | DM- .00 | MU- .00 | BU- .00 | SO- .00 | OT- .00 | GD- 1.00 | | |
| | | GT- 1.00 | | | | | | | | | | | |

CUSTOMER NUMBER & NAME

```
      BRC TICKET   DATE     STG DATE   POS    CONTRACT    GROSS    TARE   SCALE    DOCK     NET   REMAIN   DISCOUNT    STG/INT
                                               GROSS    DISCOUNT         STORAGE          MISC                  NET    PAYABLE

CORN @ PORTER

 IB  1 14453 10/10/2015 10/10/2015  400              83620   24580   59040      0   59040   59040        .00     143.86
       MS- 14.90 DR- 14.90 TW- 57.40 FM-   .00 DM-   .00 MU-   .00 BU-   .00 SO-   .00 OT-   .00 GD- 1.00
       GT-  1.00

 IB  1 14456 10/10/2015 10/10/2015  400              71940   24020   47920      0   47920   47920        .00     116.76
       MS- 14.90 DR- 14.90 TW- 57.30 FM-   .00 DM-   .00 MU-   .00 BU-   .00 SO-   .00 OT-   .00 GD- 1.00
       GT-  1.00

 IB  1 14458 10/10/2015 10/10/2015  400              84360   24540   59820      0   59820   59820        .00     145.76
       MS- 14.90 DR- 14.90 TW- 57.70 FM-   .00 DM-   .00 MU-   .00 BU-   .00 SO-   .00 OT-   .00 GD- 1.00
       GT-  1.00

 IB  1 14460 10/10/2015 10/10/2015  400              82200   24080   58120      0   58120   58120        .00     141.62
       MS- 15.00 DR- 15.00 TW- 57.60 FM-   .00 DM-   .00 MU-   .00 BU-   .00 SO-   .00 OT-   .00 GD- 1.00
       GT-  1.00

 IB  1 14462 10/10/2015 10/10/2015  400              82560   24120   58440    438   58002   58002      23.48     141.33
       MS- 15.10 DR- 15.10 TW- 57.60 FM-   .00 DM-   .00 MU-   .00 BU-   .00 SO-   .00 OT-   .00 GD- 1.00
                                  438   $23.48
       GT-  1.00

 IB  1 14465 10/10/2015 10/10/2015  400              82140   24460   57680      0   57680   57680        .00     140.55
       MS- 14.80 DR- 14.80 TW- 57.60 FM-   .00 DM-   .00 MU-   .00 BU-   .00 SO-   .00 OT-   .00 GD- 1.00
       GT-  1.00

 IB  1 14467 10/10/2015 10/10/2015  400              82900   23960   58940    442   58498   58498      23.68     142.54
       MS- 15.40 DR- 15.40 TW- 57.40 FM-   .00 DM-   .00 MU-   .00 BU-   .00 SO-   .00 OT-   .00 GD- 1.00
                                  442   $23.68
       GT-  1.00

 IB  1 14473 10/10/2015 10/10/2015  400              77740   24480   53260    399   52861   52861      21.40     128.80
       MS- 15.10 DR- 15.10 TW- 56.90 FM-   .00 DM-   .00 MU-   .00 BU-   .00 SO-   .00 OT-   .00 GD- 1.00
                                  399   $21.40
       GT-  1.00

 IB  1 14476 10/10/2015 10/10/2015  400              78280   24060   54220    813   53407   53407      43.57     130.13
       MS- 16.00 DR- 16.00 TW- 57.80 FM-   .00 DM-   .00 MU-   .00 BU-   .00 SO-   .00 OT-   .00 GD- 1.00
                                  813   $43.57
       GT-  1.00

 IB  1 14481 10/10/2015 10/10/2015  400              79260   23940   55320    830   54490   54490      44.45     132.77
       MS- 15.80 DR- 15.80 TW- 57.60 FM-   .00 DM-   .00 MU-   .00 BU-   .00 SO-   .00 OT-   .00 GD- 1.00
                                  830   $44.45
       GT-  1.00

 IB  1 14485 10/10/2015 10/10/2015  400              78360   24260   54100    812   53288   53288      43.47     129.84
       MS- 15.70 DR- 15.70 TW- 58.00 FM-   .00 DM-   .00 MU-   .00 BU-   .00 SO-   .00 OT-   .00 GD- 1.00
                                  812   $43.47
       GT-  1.00

 IB  1 14488 10/10/2015 10/10/2015  400              82600   24020   58580    879   57701   57701      47.07     140.60
       MS- 15.70 DR- 15.70 TW- 57.40 FM-   .00 DM-   .00 MU-   .00 BU-   .00 SO-   .00 OT-   .00 GD- 1.00
                                  879   $47.07
       GT-  1.00

 IB  1 14520 10/11/2015 10/11/2015  400              78760   23700   55060   4955   50105   50105     265.47     120.62
       MS- 20.90 DR- 20.90 TW- 56.70 FM-   .00 DM-   .00 MU-   .00 BU-   .00 SO-   .00 OT-   .00 GD- 1.00
                                 4955  $265.47
       GT-  1.00

 IB  1 14525 10/11/2015 10/11/2015  400              76460   23800   52660   4739   47921   47921     253.90     115.36
       MS- 20.60 DR- 20.60 TW- 56.70 FM-   .00 DM-   .00 MU-   .00 BU-   .00 SO-   .00 OT-   .00 GD- 1.00
                                 4739  $253.90
       GT-  1.00

 IB  1 14729 10/15/2015 10/15/2015  400             101920   32220   69700   4182   65518   65518     224.04     150.03
       MS- 18.80 DR- 18.80 TW- 57.60 FM-   .00 DM-   .00 MU-   .00 BU-   .00 SO-   .00 OT-   .00 GD- 1.00
                                 4182  $224.04
       GT-  1.00

 IB  1 14747 10/15/2015 10/15/2015  400             100180   31900   68280   5121   63159   63159     274.34     144.63
       MS- 19.60 DR- 19.60 TW- 57.90 FM-   .00 DM-   .00 MU-   .00 BU-   .00 SO-   .00 OT-   .00 GD- 1.00
                                 5121  $274.34
       GT-  1.00

 IB  1 14759 10/15/2015 10/15/2015  400              74020   24080   49940   5244   44696   44696     280.91     102.35
       MS- 21.90 DR- 21.90 TW- 57.40 FM-   .00 DM-   .00 MU-   .00 BU-   .00 SO-   .00 OT-   .00 GD- 1.00
                                 5244  $280.91
       GT-  1.00

 IB  1 14767 10/15/2015 10/15/2015  400              99780   32120   67660   5075   62585   62585     271.85     143.31
       MS- 19.60 DR- 19.60 TW- 58.00 FM-   .00 DM-   .00 MU-   .00 BU-   .00 SO-   .00 OT-   .00 GD- 1.00
                                 5075  $271.85
       GT-  1.00

 IB  1 14776 10/15/2015 10/15/2015  400              78120   24240   53880   2021   51859   51859     108.24     118.75
       MS- 17.50 DR- 17.50 TW- 57.60 FM-   .00 DM-   .00 MU-   .00 BU-   .00 SO-   .00 OT-   .00 GD- 1.00
                                 2021  $108.24
       GT-  1.00

 IB  1 14790 10/16/2015 10/16/2015  400             101820   32020   69800   5235   64565   64565     280.45     145.95
       MS- 19.80 DR- 19.80 TW- 58.30 FM-   .00 DM-   .00 MU-   .00 BU-   .00 SO-   .00 OT-   .00 GD- 1.00
                                 5235  $280.45
       GT-  1.00

 IB  1 14804 10/16/2015 10/16/2015  400              94460   31960   62500   4219   58281   58281     226.00     131.74
```

CUSTOMER NUMBER & NAME

```
  BRC TICKET    DATE      STG DATE   POS    CONTRACT   GROSS     TARE   SCALE    DOCK    NET    REMAIN  DISCOUNT    STG/INT
                                             GROSS    DISCOUNT          STORAGE          MISC             NET      PAYABLE

CORN @ PORTER
           MS- 19.30 DR- 19.30 TW- 57.40 FM-  .00 DM-  .00 MU-  .00 BU-  .00 SO-  .00 OT-  .00 GD- 1.00
           4219      $226.00
           GT-  1.00
  IB  1 14835 10/16/2015 10/16/2015  400            97080  31860  65220   4402  60818   60818    235.84     137.48
           MS- 19.50 DR- 19.50 TW- 57.80 FM-  .00 DM-  .00 MU-  .00 BU-  .00 SO-  .00 OT-  .00 GD- 1.00
           4402      $235.84
           GT-  1.00
  IB  1 14839 10/16/2015 10/16/2015  400            77500  23900  53600   4020  49580   49580    215.36     112.08
           MS- 20.00 DR- 20.00 TW- 57.80 FM-  .00 DM-  .00 MU-  .00 BU-  .00 SO-  .00 OT-  .00 GD- 1.00
           4020      $215.36
           GT-  1.00
  IB  1 14853 10/16/2015 10/16/2015  400           100160  31820  68340   4613  63727   63727    247.12     144.05
           MS- 19.30 DR- 19.30 TW- 58.10 FM-  .00 DM-  .00 MU-  .00 BU-  .00 SO-  .00 OT-  .00 GD- 1.00
           4613      $247.12
           GT-  1.00
  IB  1 14917 10/17/2015 10/17/2015  400            93520  31740  61780   1853  59927   59927     99.29     133.71
           MS- 16.90 DR- 16.90 TW- 58.40 FM-  .00 DM-  .00 MU-  .00 BU-  .00 SO-  .00 OT-  .00 GD- 1.00
           1853      $99.29
           GT-  1.00
  IB  1 15163 10/21/2015 10/21/2015  400            79520  24360  55160   2896  52264   52264    155.14     110.47
           MS- 18.40 DR- 18.40 TW- 58.40 FM-  .00 DM-  .00 MU-  .00 BU-  .00 SO-  .00 OT-  .00 GD- 1.00
           2896      $155.14
           GT-  1.00
  IB  1 15169 10/21/2015 10/21/2015  400            82620  24160  58460   3069  55391   55391    164.42     117.08
           MS- 18.40 DR- 18.40 TW- 59.00 FM-  .00 DM-  .00 MU-  .00 BU-  .00 SO-  .00 OT-  .00 GD- 1.00
           3069      $164.42
           GT-  1.00
  IB  1 15173 10/21/2015 10/21/2015  400            81020  24280  56740   3404  53336   53336    182.38     112.74
           MS- 18.90 DR- 18.90 TW- 57.50 FM-  .00 DM-  .00 MU-  .00 BU-  .00 SO-  .00 OT-  .00 GD- 1.00
           3404      $182.38
           GT-  1.00
  IB  1 15179 10/21/2015 10/21/2015  400            84320  24040  60280   3165  57115   57115    169.54     120.72
           MS- 18.20 DR- 18.20 TW- 59.20 FM-  .00 DM-  .00 MU-  .00 BU-  .00 SO-  .00 OT-  .00 GD- 1.00
           3165      $169.54
           GT-  1.00
  IB  1 15226 10/22/2015 10/22/2015  400            85120  26060  59060    443  58617   58617     23.73     122.18
           MS- 15.20 DR- 15.20 TW- 58.80 FM-  .00 DM-  .00 MU-  .00 BU-  .00 SO-  .00 OT-  .00 GD- 1.00
           443       $23.73
           GT-  1.00
  IB  1 15228 10/22/2015 10/22/2015  400            85120  27460  57660    432  57228   57228     23.17     119.28
           MS- 15.20 DR- 15.20 TW- 58.80 FM-  .00 DM-  .00 MU-  .00 BU-  .00 SO-  .00 OT-  .00 GD- 1.00
           432       $23.17
           GT-  1.00
  IB  1 15231 10/22/2015 10/22/2015  400            79260  25160  54100    406  53694   53694     21.74     111.92
           MS- 15.20 DR- 15.20 TW- 59.30 FM-  .00 DM-  .00 MU-  .00 BU-  .00 SO-  .00 OT-  .00 GD- 1.00
           406       $21.74
           GT-  1.00
  IB  1 15242 10/22/2015 10/22/2015  400            83560  27640  55920    419  55501   55501     22.47     115.68
           MS- 15.30 DR- 15.30 TW- 59.30 FM-  .00 DM-  .00 MU-  .00 BU-  .00 SO-  .00 OT-  .00 GD- 1.00
           419       $22.47
           GT-  1.00
  IB  1 15246 10/22/2015 10/22/2015  400            82200  25080  57120    428  56692   56692     22.95     118.17
           MS- 15.50 DR- 15.50 TW- 58.20 FM-  .00 DM-  .00 MU-  .00 BU-  .00 SO-  .00 OT-  .00 GD- 1.00
           428       $22.95
           GT-  1.00
  IB  1 15252 10/23/2015 10/23/2015  400            81820  27380  54440   2858  51582   51582    153.11     106.00
           MS- 18.30 DR- 18.30 TW- 57.80 FM-  .00 DM-  .00 MU-  .00 BU-  .00 SO-  .00 OT-  .00 GD- 1.00
           2858      $153.11
           GT-  1.00
  IB  1 15264 10/26/2015 10/26/2015  400            74760  27400  47360   2486  44874   44874    133.20      88.26
           MS- 18.20 DR- 18.20 TW- 54.10 FM-  .00 DM-  .00 MU-  .00 BU-  .00 SO-  .00 OT-  .00 GD- 2.00
           2486      $133.20
           GT-  1.00
  IB  1 15282 10/27/2015 10/27/2015  400            96000  27140  68860   4648  64212   64212    249.00     124.42
           MS- 19.20 DR- 19.20 TW- 58.10 FM-  .00 DM-  .00 MU-  .00 BU-  .00 SO-  .00 OT-  .00 GD- 1.00
           4648      $249.00
           GT-  1.00
  IB  1 15283 10/27/2015 10/27/2015  400            81760  24000  57760   3466  54294   54294    185.66     105.20
           MS- 18.60 DR- 18.60 TW- 58.90 FM-  .00 DM-  .00 MU-  .00 BU-  .00 SO-  .00 OT-  .00 GD- 1.00
           3466      $185.66
           GT-  1.00
  IB  1 15284 10/27/2015 10/27/2015  400            82560  24100  58460   1754  56706   56706     93.95     109.87
           MS- 16.90 DR- 16.90 TW- 58.40 FM-  .00 DM-  .00 MU-  .00 BU-  .00 SO-  .00 OT-  .00 GD- 1.00
           1754      $93.95
           GT-  1.00
  IB  1 15288 10/27/2015 10/27/2015  400            87580  27260  60320   3619  56701   56701    193.89     109.86
```

CUSTOMER NUMBER & NAME

| | BRC | TICKET | DATE | STG DATE | POS | CONTRACT GROSS | GROSS DISCOUNT | TARE | SCALE STORAGE | DOCK | NET MISC | REMAIN | DISCOUNT NET | STG/INT PAYABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**CORN @ PORTER**

MS- 18.70  DR- 18.70  TW- 58.90  FM- .00  DM- .00  MU- .00  BU- .00  SO- .00  OT- .00  GD- 1.00
3619  $193.89
GT- 1.00

| IB | 1 | 15289 | 10/27/2015 | 10/27/2015 | 400 | | 84000 | 25460 | 58540 | 2195 | 56345 | 56345 | 117.60 | 109.17 |

MS- 17.40  DR- 17.40  TW- 58.20  FM- .00  DM- .00  MU- .00  BU- .00  SO- .00  OT- .00  GD- 1.00
2195  $117.60
GT- 1.00

| IB | 1 | 15290 | 10/27/2015 | 10/27/2015 | 400 | | 83160 | 24000 | 59160 | 4437 | 54723 | 54723 | 237.70 | 106.03 |

MS- 19.90  DR- 19.90  TW- 58.40  FM- .00  DM- .00  MU- .00  BU- .00  SO- .00  OT- .00  GD- 1.00
4437  $237.70
GT- 1.00

| IB | 1 | 15291 | 10/27/2015 | 10/27/2015 | 400 | | 83860 | 27900 | 55960 | 1679 | 54281 | 54281 | 89.94 | 105.17 |

MS- 16.80  DR- 16.80  TW- 58.90  FM- .00  DM- .00  MU- .00  BU- .00  SO- .00  OT- .00  GD- 1.00
1679  $89.94
GT- 1.00

| IB | 1 | 15292 | 10/27/2015 | 10/27/2015 | 400 | | 88180 | 29360 | 58820 | 2206 | 56614 | 56614 | 118.17 | 109.69 |

MS- 17.30  DR- 17.30  TW- 58.50  FM- .00  DM- .00  MU- .00  BU- .00  SO- .00  OT- .00  GD- 1.00
2206  $118.17
GT- 1.00

| IB | 1 | 15294 | 10/27/2015 | 10/27/2015 | 400 | | 81840 | 25380 | 56460 | 2117 | 54343 | 54343 | 113.42 | 105.29 |

MS- 17.10  DR- 17.10  TW- 58.70  FM- .00  DM- .00  MU- .00  BU- .00  SO- .00  OT- .00  GD- 1.00
2117  $113.42
GT- 1.00

| IB | 1 | 15297 | 10/27/2015 | 10/27/2015 | 400 | | 93760 | 27160 | 66600 | 1998 | 64602 | 64602 | 107.04 | 125.17 |

MS- 16.90  DR- 16.90  TW- 58.50  FM- .00  DM- .00  MU- .00  BU- .00  SO- .00  OT- .00  GD- 1.00
1998  $107.04
GT- 1.00

| IB | 1 | 15298 | 10/27/2015 | 10/27/2015 | 400 | | 79620 | 27780 | 51840 | 2333 | 49507 | 49507 | 124.97 | 95.92 |

MS- 17.60  DR- 17.60  TW- 58.10  FM- .00  DM- .00  MU- .00  BU- .00  SO- .00  OT- .00  GD- 1.00
2333  $124.97
GT- 1.00

| IB | 1 | 15299 | 10/27/2015 | 10/27/2015 | 400 | | 83160 | 24300 | 58860 | 2207 | 56653 | 56653 | 118.25 | 109.77 |

MS- 17.50  DR- 17.50  TW- 58.50  FM- .00  DM- .00  MU- .00  BU- .00  SO- .00  OT- .00  GD- 1.00
2207  $118.25
GT- 1.00

| IB | 1 | 15303 | 10/27/2015 | 10/27/2015 | 400 | | 80500 | 25300 | 55200 | 1656 | 53544 | 53544 | 88.71 | 103.75 |

MS- 16.70  DR- 16.70  TW- 58.10  FM- .00  DM- .00  MU- .00  BU- .00  SO- .00  OT- .00  GD- 1.00
1656  $88.71
GT- 1.00

| IB | 1 | 15306 | 10/27/2015 | 10/27/2015 | 400 | | 77820 | 24200 | 53620 | 1206 | 52414 | 52414 | 64.63 | 101.56 |

MS- 16.30  DR- 16.30  TW- 58.90  FM- .00  DM- .00  MU- .00  BU- .00  SO- .00  OT- .00  GD- 1.00
1206  $64.63
GT- 1.00

| IB | 1 | 15307 | 10/27/2015 | 10/27/2015 | 400 | | 95580 | 27060 | 68520 | 2056 | 66464 | 66464 | 110.12 | 128.78 |

MS- 16.90  DR- 16.90  TW- 58.30  FM- .00  DM- .00  MU- .00  BU- .00  SO- .00  OT- .00  GD- 1.00
2056  $110.12
GT- 1.00

| IB | 1 | 15309 | 10/27/2015 | 10/27/2015 | 400 | | 82880 | 27700 | 55180 | 1242 | 53938 | 53938 | 66.51 | 104.51 |

MS- 16.40  DR- 16.40  TW- 58.40  FM- .00  DM- .00  MU- .00  BU- .00  SO- .00  OT- .00  GD- 1.00
1242  $66.51
GT- 1.00

| IB | 1 | 15310 | 10/27/2015 | 10/27/2015 | 400 | | 83380 | 25240 | 58140 | 1308 | 56832 | 56832 | 70.08 | 110.12 |

MS- 16.20  DR- 16.20  TW- 58.60  FM- .00  DM- .00  MU- .00  BU- .00  SO- .00  OT- .00  GD- 1.00
1308  $70.08
GT- 1.00

| IB | 1 | 15311 | 10/27/2015 | 10/27/2015 | 400 | | 89880 | 29240 | 60640 | 2274 | 58366 | 58366 | 121.82 | 113.09 |

MS- 17.30  DR- 17.30  TW- 58.00  FM- .00  DM- .00  MU- .00  BU- .00  SO- .00  OT- .00  GD- 1.00
2274  $121.82
GT- 1.00

| IB | 1 | 15313 | 10/27/2015 | 10/27/2015 | 400 | | 93140 | 26980 | 66160 | 1985 | 64175 | 64175 | 106.33 | 124.34 |

MS- 16.60  DR- 16.60  TW- 58.50  FM- .00  DM- .00  MU- .00  BU- .00  SO- .00  OT- .00  GD- 1.00
1985  $106.33
GT- 1.00

| IB | 1 | 15315 | 10/27/2015 | 10/27/2015 | 400 | | 81220 | 25160 | 56060 | 2102 | 53958 | 53958 | 112.62 | 104.55 |

MS- 17.10  DR- 17.10  TW- 58.60  FM- .00  DM- .00  MU- .00  BU- .00  SO- .00  OT- .00  GD- 1.00
2102  $112.62
GT- 1.00

| IB | 1 | 15316 | 10/28/2015 | 10/28/2015 | 400 | | 98180 | 27320 | 70860 | 2126 | 68734 | 68734 | 113.88 | 131.16 |

MS- 16.70  DR- 16.70  TW- 58.50  FM- .00  DM- .00  MU- .00  BU- .00  SO- .00  OT- .00  GD- 1.00
2126  $113.88
GT- 1.00

| IB | 1 | 15317 | 10/28/2015 | 10/28/2015 | 400 | | 83880 | 27640 | 56240 | 1687 | 54553 | 54553 | 90.39 | 104.10 |

MS- 16.80  DR- 16.80  TW- 57.80  FM- .00  DM- .00  MU- .00  BU- .00  SO- .00  OT- .00  GD- 1.00
1687  $90.39
GT- 1.00

| IB | 1 | 15318 | 10/28/2015 | 10/28/2015 | 400 | | 80640 | 24460 | 56180 | 1264 | 54916 | 54916 | 67.72 | 104.79 |

CUSTOMER NUMBER & NAME

| | BRC | TICKET | DATE | STG DATE | POS | CONTRACT GROSS | GROSS DISCOUNT | TARE | SCALE STORAGE | DOCK | NET MISC | REMAIN | DISCOUNT NET | STG/INT PAYABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

CORN @ PORTER

```
             MS- 16.50  DR- 16.50  TW- 58.70  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD-  1.00
             1264       $67.72
             GT-  1.00
   IB   1  15321  10/28/2015 10/28/2015  400            78480  23880  54600   2048  52552  52552     109.69       100.28
             MS- 17.40  DR- 17.40  TW- 58.40  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD-  1.00
             2048       $109.69
             GT-  1.00
   IB   1  15322  10/28/2015 10/28/2015  400            85240  29000  56240   1687  54553  54553      90.39       104.10
             MS- 16.70  DR- 16.70  TW- 58.50  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD-  1.00
             1687       $90.39
             GT-  1.00
   IB   1  15325  10/28/2015 10/28/2015  400            92560  27280  65280   1469  63811  63811      78.69       121.76
             MS- 16.50  DR- 16.50  TW- 58.70  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD-  1.00
             1469       $78.69
             GT-  1.00
   IB   1  15326  10/28/2015 10/28/2015  400            85320  29080  56240   2109  54131  54131     112.98       103.29
             MS- 17.50  DR- 17.50  TW- 58.30  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD-  1.00
             2109       $112.98
             GT-  1.00
   IB   1  15328  10/28/2015 10/28/2015  400            79580  24220  55360   2491  52869  52869     133.46       100.89
             MS- 17.60  DR- 17.60  TW- 58.60  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD-  1.00
             2491       $133.46
             GT-  1.00
   IB   1  15329  10/28/2015 10/28/2015  400            77220  24400  52820   2773  50047  50047     148.56        95.50
             MS- 18.10  DR- 18.10  TW- 57.80  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD-  1.00
             2773       $148.56
             GT-  1.00
   IB   1  15330  10/28/2015 10/28/2015  400            83200  27360  55840   2932  52908  52908     157.05       100.96
             MS- 18.10  DR- 18.10  TW- 58.60  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD-  1.00
             2932       $157.05
             GT-  1.00
   IB   1  15332  10/28/2015 10/28/2015  400            85720  28900  56820   3409  53411  53411     182.64       101.92
             MS- 19.00  DR- 19.00  TW- 59.10  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD-  1.00
             3409       $182.64
             GT-  1.00
   IB   1  15333  10/28/2015 10/28/2015  400            95280  27100  68180   2557  65623  65623     136.97       125.22
             MS- 17.20  DR- 17.20  TW- 58.50  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD-  1.00
             2557       $136.97
             GT-  1.00
   IB   1  15334  10/28/2015 10/28/2015  400            80840  24200  56640   3398  53242  53242     182.06       101.60
             MS- 19.00  DR- 19.00  TW- 59.20  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD-  1.00
             3398       $182.06
             GT-  1.00
   IB   1  15337  10/28/2015 10/28/2015  400            80180  27520  52660   4344  48316  48316     232.74        92.20
             MS- 20.40  DR- 20.40  TW- 57.70  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD-  1.00
             4344       $232.74
             GT-  1.00
   IB   1  15339  10/28/2015 10/28/2015  400            83020  25340  57680   3461  54219  54219     185.40       103.46
             MS- 18.60  DR- 18.60  TW- 58.50  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD-  1.00
             3461       $185.40
             GT-  1.00
   IB   1  15342  10/28/2015 10/28/2015  400            71000  24060  46940   3168  43772  43772     169.74        83.53
             MS- 19.30  DR- 19.30  TW- 59.00  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD-  1.00
             3168       $169.74
             GT-  1.00
   IB   1  15343  10/28/2015 10/28/2015  400            82780  27740  55040   4128  50912  50912     221.14        97.15
             MS- 19.60  DR- 19.60  TW- 58.70  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD-  1.00
             4128       $221.14
             GT-  1.00
   IB   1  15344  10/28/2015 10/28/2015  400            62740  27260  35480   2395  33085  33085     128.30        63.13
             MS- 19.10  DR- 19.10  TW- 58.20  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD-  1.00
             2395       $128.30
             GT-  1.00
   IB   1  15345  10/29/2015 10/29/2015  400            82900  24260  58640   3958  54682  54682     212.05       102.74
             MS- 19.30  DR- 19.30  TW- 57.20  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD-  1.00
             3958       $212.05
             GT-  1.00
   IB   1  15346  10/29/2015 10/29/2015  400            79200  23980  55220   3727  51493  51493     199.68        96.75
             MS- 19.40  DR- 19.40  TW- 58.20  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD-  1.00
             3727       $199.68
             GT-  1.00
   IB   1  15349  10/29/2015 10/29/2015  400            81020  24060  56960      0  56960  56960        .00       107.02
             MS- 13.00  DR- 13.00  TW- 56.00  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD-  1.00
             GT-  1.00
   IB   1  15352  10/29/2015 10/29/2015  400            78040  23880  54160   4468  49692  49692     239.37        93.36
             MS- 20.40  DR- 20.40  TW- 57.40  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD-  1.00
```

REPORT: CARE01          CUSTOMER DETAIL LEDGER         Page:  53
TIME .: 09:15 12/15/2015        PORTER ELEVATOR INC
CUSTOMER NUMBER & NAME

Case 15-34462  Doc 5  Filed 12/28/15  Entered 12/28/15 10:28:33  Desc Main Document  Page 53 of 88

| BRC TICKET | DATE | STG DATE | POS | CONTRACT GROSS | GROSS DISCOUNT | TARE | SCALE STORAGE | DOCK | NET MISC | REMAIN | DISCOUNT NET | STG/INT PAYABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

CORN @ PORTER

```
                   4468    $239.37
            GT-  1.00
IB  1 15353 10/30/2015 10/30/2015 400         87660 27560 60100  4057  56043  56043   217.33      103.65
            MS- 19.10 DR- 19.10 TW- 58.10 FM-  .00 DM-  .00 MU-  .00 BU-  .00 SO-  .00 OT-  .00 GD- 1.00
                   4057    $217.33
            GT-  1.00
IB  1 15354 10/30/2015 10/30/2015 400         79900 24540 55360  4567  50793  50793   244.67       93.94
            MS- 20.10 DR- 20.10 TW- 57.60 FM-  .00 DM-  .00 MU-  .00 BU-  .00 SO-  .00 OT-  .00 GD- 1.00
                   4567    $244.67
            GT-  1.00
IB  1 15357 10/30/2015 10/30/2015 400         85620 29380 56240  4218  52022  52022   225.97       96.21
            MS- 19.60 DR- 19.60 TW- 57.40 FM-  .00 DM-  .00 MU-  .00 BU-  .00 SO-  .00 OT-  .00 GD- 1.00
                   4218    $225.97
            GT-  1.00
IB  1 15358 10/30/2015 10/30/2015 400         81940 25240 56700  3402  53298  53298   182.25       98.57
            MS- 19.00 DR- 19.00 TW- 58.30 FM-  .00 DM-  .00 MU-  .00 BU-  .00 SO-  .00 OT-  .00 GD- 1.00
                   3402    $182.25
            GT-  1.00
IB  1 15359 10/30/2015 10/30/2015 400         86880 27600 59280  4001  55279  55279   214.36      102.24
            MS- 19.30 DR- 19.30 TW- 57.90 FM-  .00 DM-  .00 MU-  .00 BU-  .00 SO-  .00 OT-  .00 GD- 1.00
                   4001    $214.36
            GT-  1.00
IB  1 15360 10/30/2015 10/30/2015 400         77260 24280 52980  4371  48609  48609   234.15       89.90
            MS- 20.30 DR- 20.30 TW- 57.60 FM-  .00 DM-  .00 MU-  .00 BU-  .00 SO-  .00 OT-  .00 GD- 1.00
                   4371    $234.15
            GT-  1.00
IB  1 15361 10/30/2015 10/30/2015 400         84040 25300 58740  4406  54334  54334   236.01      100.49
            MS- 19.90 DR- 19.90 TW- 57.40 FM-  .00 DM-  .00 MU-  .00 BU-  .00 SO-  .00 OT-  .00 GD- 1.00
                   4406    $236.01
            GT-  1.00
IB  1 15362 10/30/2015 10/30/2015 400         85020 27440 57580  4319  53261  53261   231.35       98.51
            MS- 19.80 DR- 19.80 TW- 57.80 FM-  .00 DM-  .00 MU-  .00 BU-  .00 SO-  .00 OT-  .00 GD- 1.00
                   4319    $231.35
            GT-  1.00
IB  1 15364 10/30/2015 10/30/2015 400         81460 24420 57040  4278  52762  52762   229.18       97.58
            MS- 19.90 DR- 19.90 TW- 57.50 FM-  .00 DM-  .00 MU-  .00 BU-  .00 SO-  .00 OT-  .00 GD- 1.00
                   4278    $229.18
            GT-  1.00
IB  1 15366 10/30/2015 10/30/2015 400         83200 25000 58200  3929  54271  54271   210.46      100.37
            MS- 19.20 DR- 19.20 TW- 58.60 FM-  .00 DM-  .00 MU-  .00 BU-  .00 SO-  .00 OT-  .00 GD- 1.00
                   3929    $210.46
            GT-  1.00
IB  1 15367 10/30/2015 10/30/2015 400         80700 24120 56580  3819  52761  52761   204.60       97.58
            MS- 19.20 DR- 19.20 TW- 58.90 FM-  .00 DM-  .00 MU-  .00 BU-  .00 SO-  .00 OT-  .00 GD- 1.00
                   3819    $204.60
            GT-  1.00
IB  1 15368 10/30/2015 10/30/2015 400         83360 24300 59060  3987  55073  55073   213.56      101.86
            MS- 19.50 DR- 19.50 TW- 57.80 FM-  .00 DM-  .00 MU-  .00 BU-  .00 SO-  .00 OT-  .00 GD- 1.00
                   3987    $213.56
            GT-  1.00
IB  1 15369 10/30/2015 10/30/2015 400         83480 25440 58040  4353  53687  53687   233.20       99.29
            MS- 19.70 DR- 19.70 TW- 58.10 FM-  .00 DM-  .00 MU-  .00 BU-  .00 SO-  .00 OT-  .00 GD- 1.00
                   4353    $233.20
            GT-  1.00
IB  1 15371 10/30/2015 10/30/2015 400         86000 27780 58220  3930  54290  54290   210.53      100.41
            MS- 19.40 DR- 19.40 TW- 58.90 FM-  .00 DM-  .00 MU-  .00 BU-  .00 SO-  .00 OT-  .00 GD- 1.00
                   3930    $210.53
            GT-  1.00
IB  1 15372 10/31/2015 10/31/2015 400         90340 29120 61220  4132  57088  57088   221.38      103.91
            MS- 19.50 DR- 19.50 TW- 57.20 FM-  .00 DM-  .00 MU-  .00 BU-  .00 SO-  .00 OT-  .00 GD- 1.00
                   4132    $221.38
            GT-  1.00
IB  1 15373 11/02/2015 11/02/2015 400         85540 27340 58200  4365  53835  53835   233.84       94.83
            MS- 19.70 DR- 19.70 TW- 57.80 FM-  .00 DM-  .00 MU-  .00 BU-  .00 SO-  .00 OT-  .00 GD- 1.00
                   4365    $233.84
            GT-  1.00
IB  1 15377 11/02/2015 11/02/2015 400         83940 24100 59840  4488  55352  55352   240.43       97.50
            MS- 19.80 DR- 19.80 TW- 57.80 FM-  .00 DM-  .00 MU-  .00 BU-  .00 SO-  .00 OT-  .00 GD- 1.00
                   4488    $240.43
            GT-  1.00
IB  1 15391 11/02/2015 11/02/2015 400         78700 24020 54680  4101  50579  50579   219.70       89.09
            MS- 20.00 DR- 20.00 TW- 58.10 FM-  .00 DM-  .00 MU-  .00 BU-  .00 SO-  .00 OT-  .00 GD- 1.00
                   4101    $219.70
            GT-  1.00

            POSITION RECAP              LBS        BU56      PAYABLE        STORAGE
```

REPORT: CARE01    Case 15-34462   Doc 5   Filed 12/28/15  Entered 12/28/15 10:28:33   Desc Main    Page: 54
TIME .: 09:15 12/15/2015               Document   Page 54 of 88
CUSTOMER NUMBER & NAME

| BRC | TICKET | DATE | STG DATE | POS | CONTRACT GROSS | GROSS DISCOUNT | TARE | SCALE STORAGE | DOCK | NET MISC | REMAIN | DISCOUNT NET | STG/INT PAYABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

CORN @ PORTER

```
                 400 OPEN STORAGE (15)        6843324      122202.21            $14650.38  10/20/2015 *
                               TOTAL:         6843324      122202.21    $.00    $14650.38
```

11297  RYAN WESTPHAL

```
BT  1  14534 10/22/2015 10/12/2015  430                    5460    164   5296   5296      8.78       12.64
             PAID THRU: 10/22/2015
       MS- 15.00  DR- 15.00  TW- 60.10  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD- 1.00
             164     $8.78
       GT-  1.00
BT  1  14539 10/22/2015 10/12/2015  430                   30880    695  30185  30185     37.22       72.00
             PAID THRU: 10/22/2015
       MS- 14.40  DR- 14.40  TW- 60.50  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD- 1.00
             695    $37.22
       GT-  1.00
BT  1  14552 10/22/2015 10/12/2015  430                   47200   1062  46138  46138     56.89      110.05
             PAID THRU: 10/22/2015
       MS- 14.20  DR- 14.20  TW- 60.50  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD- 1.00
            1062    $56.89
       GT-  1.00
BT  1  14562 10/22/2015 10/12/2015  430                   30040    676  29364  29364     36.21       70.04
             PAID THRU: 10/22/2015
       MS- 14.30  DR- 14.30  TW- 60.30  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD- 1.00
             676    $36.21
       GT-  1.00
BT  1  14572 10/22/2015 10/12/2015  430                   30480    457  30023  30023     24.49       71.54
             PAID THRU: 10/22/2015
       MS- 13.90  DR- 13.90  TW- 60.70  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD- 1.00
             457    $24.49
       GT-  1.00
BT  1  14579 10/22/2015 10/12/2015  430                   29440    442  28998  28998     23.66       69.10
             PAID THRU: 10/22/2015
       MS- 13.70  DR- 13.70  TW- 60.90  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD- 1.00
             442    $23.66
       GT-  1.00
BT  1  14585 10/22/2015 10/12/2015  430                   30260    908  29352  29352     48.63       70.09
             PAID THRU: 10/22/2015
       MS- 14.70  DR- 14.70  TW- 59.90  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD- 1.00
             908    $48.63
       GT-  1.00
BT  1  14590 10/22/2015 10/13/2015  430                   46880   1406  45474  45474     75.34       93.45
             PAID THRU: 10/22/2015
       MS- 14.70  DR- 14.70  TW- 60.30  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD- 1.00
            1406    $75.34
       GT-  1.00
BT  1  14608 10/22/2015 10/13/2015  430                   30620    689  29931  29931     36.91       61.51
             PAID THRU: 10/22/2015
       MS- 14.50  DR- 14.50  TW- 59.70  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD- 1.00
             689    $36.91
       GT-  1.00
BT  1  14613 10/22/2015 10/13/2015  430                   31860    956  30904  30904     51.20       63.51
             PAID THRU: 10/22/2015
       MS- 14.80  DR- 14.80  TW- 59.60  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD- 1.00
             956    $51.20
       GT-  1.00
BT  1  14616 10/22/2015 10/13/2015  430                   30860    694  30166  30166     37.20       61.99
             PAID THRU: 10/22/2015
       MS- 14.50  DR- 14.50  TW- 60.20  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD- 1.00
             694    $37.20
       GT-  1.00
BT  1  14625 10/22/2015 10/13/2015  430                   30500    915  29585  29585     49.02       60.80
             PAID THRU: 10/22/2015
       MS- 14.60  DR- 14.60  TW- 60.10  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD- 1.00
             915    $49.02
       GT-  1.00
BT  1  14630 10/22/2015 10/13/2015  430                   29820    895  28925  28925     47.93       59.44
             PAID THRU: 10/22/2015
       MS- 14.70  DR- 14.70  TW- 59.90  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD- 1.00
             895    $47.93
       GT-  1.00
BT  1  14637 10/22/2015 10/13/2015  430                   30620    919  29701  29701     49.21       61.04
             PAID THRU: 10/22/2015
       MS- 14.60  DR- 14.60  TW- 59.70  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD- 1.00
             919    $49.21
       GT-  1.00
BT  1  14644 10/22/2015 10/13/2015  430                   30460    914  29546  29546     48.95       60.72
             PAID THRU: 10/22/2015
```

REPORT: CARE01        Case 15-34462   Doc 5   Filed 12/28/15  Entered 12/28/15 10:28:33   Desc Main     Page: 55
TIME .: 09:15 12/15/2015                      Document   Page 55 of 88
CUSTOMER NUMBER & NAME

```
     BRC TICKET   DATE    STG DATE   POS    CONTRACT   GROSS    TARE   SCALE    DOCK    NET   REMAIN   DISCOUNT    STG/INT
                                             GROSS   DISCOUNT         STORAGE          MISC              NET      PAYABLE

CORN @ PORTER
             MS- 14.60 DR- 14.60  TW- 59.80 FM-   .00 DM-   .00 MU-   .00 BU-   .00 SO-   .00 OT-   .00 GD- 1.00
             914       $48.95
             GT-  1.00
    BT  1 14650 10/22/2015 10/13/2015  430                      30940    696   30244   30244     37.29         62.15
             PAID THRU: 10/22/2015
             MS- 14.30 DR- 14.30  TW- 59.10 FM-   .00 DM-   .00 MU-   .00 BU-   .00 SO-   .00 OT-   .00 GD- 1.00
             696       $37.29
             GT-  1.00
    BT  1 14773 11/03/2015 10/15/2015  430                      30080    451   29629   29629     24.17         68.11
             PAID THRU: 11/03/2015
             MS- 13.90 DR- 13.90  TW- 59.70 FM-   .00 DM-   .00 MU-   .00 BU-   .00 SO-   .00 OT-   .00 GD- 1.00
             451       $24.17
             GT-  1.00
    BT  1 14868 11/03/2015 10/16/2015  430                      30760    231   30529   30529     12.36         69.14
             PAID THRU: 11/03/2015
             MS- 13.40 DR- 13.40  TW- 59.60 FM-   .00 DM-   .00 MU-   .00 BU-   .00 SO-   .00 OT-   .00 GD- 1.00
             231       $12.36
             GT-  1.00
    BT  1 14921 11/03/2015 10/17/2015  430                      30100    452   29648   29648     24.19         66.39
             PAID THRU: 11/03/2015
             MS- 13.60 DR- 13.60  TW- 60.70 FM-   .00 DM-   .00 MU-   .00 BU-   .00 SO-   .00 OT-   .00 GD- 1.00
             452       $24.19
             GT-  1.00
    BT  1 14938 11/03/2015 10/17/2015  430                      37680    565   37115   37115     30.28         83.11
             PAID THRU: 11/03/2015
             MS- 13.60 DR- 13.60  TW- 59.80 FM-   .00 DM-   .00 MU-   .00 BU-   .00 SO-   .00 OT-   .00 GD- 1.00
             565       $30.28
             GT-  1.00
    BT  1 14956 11/03/2015 10/17/2015  430                      30220    453   29767   29767     24.28         66.65
             PAID THRU: 11/03/2015
             MS- 13.60 DR- 13.60  TW- 59.80 FM-   .00 DM-   .00 MU-   .00 BU-   .00 SO-   .00 OT-   .00 GD- 1.00
             453       $24.28
             GT-  1.00
    BT  1 14972 11/03/2015 10/17/2015  430                      33560    755   32805   32805     40.45         73.59
             PAID THRU: 11/03/2015
             MS- 14.30 DR- 14.30  TW- 59.00 FM-   .00 DM-   .00 MU-   .00 BU-   .00 SO-   .00 OT-   .00 GD- 1.00
             755       $40.45
             GT-  1.00

             POSITION RECAP              LBS        BU56       PAYABLE          STORAGE
                430 OPEN STORAGE (13)    673325    12023.66                   $1487.06 10/13/2015 *
                             TOTAL:      673325    12023.66          $.00     $1487.06

15958   GENE ZINTER
    BT  1 14273 10/22/2015 10/06/2015  430                       1553    151    1402    1402      8.11          3.60
             PAID THRU: 10/22/2015
             MS- 19.20 DR- 19.20  TW- 56.60 FM-   .00 DM-   .00 MU-   .00 BU-   .00 SO-   .00 OT-   .00 GD- 1.00
             151        $8.11
             GT-  1.00
    BT  1 14290 10/22/2015 10/06/2015  430                      57260   5153   52107   52107    276.08        133.94
             PAID THRU: 10/22/2015
             MS- 18.90 DR- 18.90  TW- 57.70 FM-   .00 DM-   .00 MU-   .00 BU-   .00 SO-   .00 OT-   .00 GD- 1.00
             5153      $276.08
             GT-  1.00
    BT  1 14297 10/22/2015 10/06/2015  430                      57360   5162   52198   52198    276.56        134.18
             PAID THRU: 10/22/2015
             MS- 19.00 DR- 19.00  TW- 57.50 FM-   .00 DM-   .00 MU-   .00 BU-   .00 SO-   .00 OT-   .00 GD- 1.00
             5162      $276.56
             GT-  1.00
    BT  1 14309 10/22/2015 10/06/2015  430                      58560   4831   53729   53729    258.81        138.10
             PAID THRU: 10/22/2015
             MS- 18.30 DR- 18.30  TW- 57.60 FM-   .00 DM-   .00 MU-   .00 BU-   .00 SO-   .00 OT-   .00 GD- 1.00
             4831      $258.81
             GT-  1.00
    BT  1 14331 10/22/2015 10/07/2015  430                      58180   5236   52944   52944    280.51        134.49
             PAID THRU: 10/22/2015
             MS- 19.00 DR- 19.00  TW- 57.20 FM-   .00 DM-   .00 MU-   .00 BU-   .00 SO-   .00 OT-   .00 GD- 1.00
             5236      $280.51
             GT-  1.00
    BT  1 14336 10/22/2015 10/07/2015  430                      57140   4714   52426   52426    252.54        133.17
             PAID THRU: 10/22/2015
             MS- 18.40 DR- 18.40  TW- 57.60 FM-   .00 DM-   .00 MU-   .00 BU-   .00 SO-   .00 OT-   .00 GD- 1.00
             4714      $252.54
             GT-  1.00
    BT  1 14344 10/22/2015 10/07/2015  430                      57060   5563   51497   51497    298.04        130.82
             PAID THRU: 10/22/2015
```

REPORT: CARE01                    CUSTOMER DETAIL LEDGER                    Page:   56
TIME .: 09:15 12/15/2015          PORTER ELEVATOR, INC
CUSTOMER NUMBER & NAME

| BRC | TICKET | DATE | STG DATE | POS | CONTRACT GROSS | GROSS DISCOUNT | TARE | SCALE STORAGE | DOCK | NET MISC | REMAIN | DISCOUNT NET | STG/INT PAYABLE |
|-----|--------|------|----------|-----|----------------|----------------|------|---------------|------|----------|--------|--------------|-----------------|

CORN @ PORTER

```
        MS- 19.40  DR- 19.40  TW- 56.90  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD-  1.00
        5563      $298.04
        GT-  1.00
BT   1  14370 10/22/2015 10/08/2015  430                      57580    4750  52830  52830    254.48         132.59
        PAID THRU: 10/22/2015
        MS- 18.30  DR- 18.30  TW- 56.80  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD-  1.00
        4750      $254.48
        GT-  1.00

        POSITION RECAP                     LBS          BU56        PAYABLE            STORAGE
            430 OPEN STORAGE (13)        369133       6591.66                      $940.89 10/06/2015 *
                               TOTAL:    369133       6591.66           $.00       $940.89

        MS- 14.63  DR- 14.63  TW- 57.49  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD-  1.04
        1065705   $57936.55
        GT-  1.00

        CORN POSITION RECAP                LBS          BU56        PAYABLE            STORAGE
            400 OPEN STORAGE (15)       6864954     122588.46                    $14666.26 10/20/2015 *
            410 OPEN STORAGE (14)        303364       5417.21                      $676.84 10/17/2015 *
            420 GRAIN BANK (14)         1596102      28501.82                      $189.19 07/10/2015 *
            430 OPEN STORAGE (13)      18590640     331975.71                    $77640.90 08/11/2015 *
            810 C/O UNPAID GRAIN       12842539     229331.05    $772983.54                          *
            815 C/O DEFERED PAY         6183909     110426.95    $396630.39                          *
                               TOTAL:  46381508     828241.21   $1169613.93      $93173.19

                DOLLARS:   $1259922.11    $11133.12-   $1845.10-        $.00   $1246943.89   $1169613.93

        GENERAL LEDGER RECAP          INTEREST EXPENSE        $9674.82
                                      INTEREST PAYABLE        $9674.82-
                                      STORAGE ACCRUAL        $93173.19
                                      STORAGE INCOME         $93173.19-
                                          G/L RECAP TOTAL        $.00
```

CUSTOMER NUMBER & NAME

| | BRC TICKET | DATE | STG DATE | POS | CONTRACT GROSS | GROSS DISCOUNT | TARE | SCALE STORAGE | DOCK | NET MISC | REMAIN | DISCOUNT NET | STG/INT PAYABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**CORN @ OFF THE FARM**

3050   TOM FRENSKO

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BT | 99 330771 | 10/22/2015 | 09/29/2015 | 430 | | | | 58540 | 439 | 58101 | 58101 | 23.52 | 160.65 |

PAID THRU: 10/22/2015

MS- 13.40   DR- 13.40   TW- 54.20   FM-   .00   DM-   .00   MU-   .00   BU-   .00   SO-   .00   OT-   .00   GD-   2.00
     439     $23.52
GT-   1.00

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BT | 99 330844 | 10/22/2015 | 09/29/2015 | 430 | | | | 58460 | 438 | 58022 | 58022 | 23.49 | 160.43 |

PAID THRU: 10/22/2015

MS- 13.30   DR- 13.30   TW- 55.40   FM- 1.20   DM-   .00   MU-   .00   BU-   .00   SO-   .00   OT-   .00   GD-   2.00
     438     $23.49
GT-   1.00

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BT | 99 330958 | 10/22/2015 | 09/30/2015 | 430 | | | | 62520 | 469 | 62051 | 62051 | 25.12 | 169.72 |

PAID THRU: 10/22/2015

MS- 13.10   DR- 13.10   TW- 58.30   FM-   .00   DM-   .00   MU-   .00   BU-   .00   SO-   .00   OT-   .00   GD-   1.00
     469     $25.12
GT-   1.00

POSITION RECAP               LBS        BU56      PAYABLE          STORAGE
     430 OPEN STORAGE (13)     178174    3181.68                $490.80   09/29/2015 *
                 TOTAL:     178174    3181.68       $.00       $490.80

4593   K & R FARMS

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BT | 99 237667 | 11/03/2015 | 10/19/2015 | 430 | | | | 52040 | 390 | 51650 | 51650 | 20.91 | 112.39 |

PAID THRU: 11/03/2015

MS- 13.20   DR- 13.20   TW- 59.50   FM-   .00   DM-   .00   MU-   .00   BU-   .00   SO-   .00   OT-   .00   GD-   1.00
     390     $20.91
GT-   1.00

POSITION RECAP               LBS        BU56      PAYABLE          STORAGE
     430 OPEN STORAGE (13)     51650     922.32                $112.39   10/19/2015 *
                 TOTAL:     51650     922.32       $.00       $112.39

MS- 13.25   DR- 13.25   TW- 56.80   FM-   .30   DM-   .00   MU-   .00   BU-   .00   SO-   .00   OT-   .00   GD-   1.51
     1736     $93.04
GT-   1.00

**CORN POSITION RECAP**            LBS        BU56      PAYABLE          STORAGE
     430 OPEN STORAGE (13)     229824    4104.00                $603.19   10/03/2015 *
                 TOTAL:     229824    4104.00       $.00       $603.19

         **GENERAL LEDGER RECAP**        STORAGE ACCRUAL      $603.19
                             STORAGE INCOME      $603.19-
                             G/L RECAP TOTAL      $.00

CUSTOMER NUMBER & NAME

| BRC TICKET | DATE | STG DATE | POS | CONTRACT GROSS | GROSS DISCOUNT | TARE | SCALE STORAGE | DOCK | NET MISC | REMAIN | DISCOUNT NET | STG/INT PAYABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

CORN @ ALL BRANCH(ES)

```
         MS- 14.63  DR- 14.63  TW- 57.49  FM-   .00  DM-   .00  MU-   .00  BU-   .00  SO-   .00  OT-   .00  GD-  1.04
         1067441  $58029.59
         GT-  1.00
```

CORN POSITION RECAP

|  | LBS | BU56 | PAYABLE | | STORAGE | |
|---|---|---|---|---|---|---|
| 400 OPEN STORAGE (15) | 6864954 | 122588.46 | | | $14666.26 | 10/20/2015 |
| 410 OPEN STORAGE (14) | 303364 | 5417.21 | | | $676.84 | 10/17/2015 |
| 420 GRAIN BANK (14) | 1596102 | 28501.82 | | | $189.19 | 07/10/2015 |
| 430 OPEN STORAGE (13) | 18820464 | 336079.71 | | | $78244.09 | 08/12/2015 |
| 810 C/O UNPAID GRAIN | 12842539 | 229331.05 | $772983.54 | | | |
| 815 C/O DEFERED PAY | 6183909 | 110426.95 | $396630.39 | | | |
| TOTAL: | 46611332 | 832345.21 | $1169613.93 | $93776.38 | | |

```
         DOLLARS:  $1259922.11      $11133.12-      $1845.10-         $.00     $1246943.89     $1169613.93
```

GENERAL LEDGER RECAP

| | | |
|---|---|---|
| INTEREST EXPENSE | $9674.82 |
| INTEREST PAYABLE | $9674.82- |
| STORAGE ACCRUAL | $93776.38 |
| STORAGE INCOME | $93776.38- |
| G/L RECAP TOTAL | $.00 |

Case 15-34462    Doc 5    Filed 12/28/15    Entered 12/28/15 10:28:33    Desc Main
Document    Page 59 of 88

CUSTOMER NUMBER & NAME

| | BRC TICKET | DATE | STG DATE | POS | CONTRACT GROSS | GROSS DISCOUNT | TARE | SCALE STORAGE | DOCK | NET MISC | REMAIN | DISCOUNT NET | STG/INT PAYABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**SOYBEANS @ PORTER**

158    IVAN ANDERSON

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BT | 1 13915 | 10/13/2015 | 09/29/2015 | 410 | | | | 15680 | 267 | 15413 | 10161 | .00 | 26.16 |

PAID THRU: 10/13/2015

MS- 12.60  TW- 57.00  FM- 1.70  BU-   .00  DM-   .00  HD-   .00  MU-   .00  SH-   .00  OD-   .00  GD- 1.00
267

GT- 1.00

| BT | 1 13920 | 10/13/2015 | 09/29/2015 | 410 | | | | 15140 | 273 | 14867 | 14867 | .00 | 38.29 |

PAID THRU: 10/13/2015

MS- 11.50  TW- 57.80  FM- 1.80  BU-   .00  DM-   .00  HD-   .00  MU-   .00  SH-   .00  OD-   .00  GD- 1.00
273

GT- 1.00

| BT | 1 13927 | 10/13/2015 | 09/29/2015 | 410 | | | | 15260 | 504 | 14756 | 14756 | .00 | 38.00 |

PAID THRU: 10/13/2015

MS- 11.00  TW- 56.90  FM- 3.30  BU-   .00  DM-   .00  HD-   .00  MU-   .00  SH-   .00  OD-   .00  GD- 1.00
504

GT- 1.00

| BT | 1 13932 | 10/13/2015 | 09/29/2015 | 410 | | | | 16600 | 415 | 16185 | 16185 | .00 | 41.68 |

PAID THRU: 10/13/2015

MS- 11.40  TW- 58.00  FM- 2.50  BU-   .00  DM-   .00  HD-   .00  MU-   .00  SH-   .00  OD-   .00  GD- 1.00
415

GT- 1.00

| BT | 1 13972 | 10/13/2015 | 09/30/2015 | 410 | | | | 17980 | 252 | 17728 | 17728 | .00 | 45.17 |

PAID THRU: 10/13/2015

MS- 9.90  TW- 58.80  FM- 1.40  BU-   .00  DM-   .00  HD-   .00  MU-   .00  SH-   .00  OD-   .00  GD- 1.00
252

GT- 1.00

| BT | 1 13974 | 10/13/2015 | 09/30/2015 | 410 | | | | 13060 | 235 | 12825 | 12825 | .00 | 32.68 |

PAID THRU: 10/13/2015

MS- 13.00  TW- 60.00  FM- 1.80  BU-   .00  DM-   .00  HD-   .00  MU-   .00  SH-   .00  OD-   .00  GD- 1.00
235

GT- 1.00

| BT | 1 13979 | 10/13/2015 | 09/30/2015 | 410 | | | | 13180 | 303 | 12877 | 12877 | .00 | 32.81 |

PAID THRU: 10/13/2015

MS- 9.70  TW- 58.10  FM- 2.30  BU-   .00  DM-   .00  HD-   .00  MU-   .00  SH-   .00  OD-   .00  GD- 1.00
303

GT- 1.00

| BT | 1 13990 | 10/13/2015 | 09/30/2015 | 410 | | | | 18460 | 185 | 18275 | 18275 | .00 | 46.57 |

PAID THRU: 10/13/2015

MS- 9.50  TW- 58.40  FM- 1.00  BU-   .00  DM-   .00  HD-   .00  MU-   .00  SH-   .00  OD-   .00  GD- 1.00
185

GT- 1.00

| BT | 1 14026 | 10/13/2015 | 09/30/2015 | 410 | | | | 17760 | 213 | 17547 | 17547 | .00 | 44.71 |

PAID THRU: 10/13/2015

MS- 9.90  TW- 58.20  FM- 1.20  BU-   .00  DM-   .00  HD-   .00  MU-   .00  SH-   .00  OD-   .00  GD- 1.00
213

GT- 1.00

| BT | 1 14063 | 10/13/2015 | 10/01/2015 | 410 | | | | 15940 | 159 | 15781 | 15781 | .00 | 39.78 |

PAID THRU: 10/13/2015

MS- 9.30  TW- 58.50  FM- 1.00  BU-   .00  DM-   .00  HD-   .00  MU-   .00  SH-   .00  OD-   .00  GD- 1.00
159

GT- 1.00

| BT | 1 14065 | 10/13/2015 | 10/01/2015 | 410 | | | | 16940 | 169 | 16771 | 16771 | .00 | 42.27 |

PAID THRU: 10/13/2015

MS- 9.70  TW- 58.20  FM- 1.00  BU-   .00  DM-   .00  HD-   .00  MU-   .00  SH-   .00  OD-   .00  GD- 1.00
169

GT- 1.00

| BT | 1 14087 | 10/13/2015 | 10/01/2015 | 410 | | | | 17840 | 250 | 17590 | 17590 | .00 | 44.35 |

PAID THRU: 10/13/2015

MS- 9.90  TW- 58.20  FM- 1.40  BU-   .00  DM-   .00  HD-   .00  MU-   .00  SH-   .00  OD-   .00  GD- 1.00
250

GT- 1.00

| BT | 1 14098 | 10/13/2015 | 10/01/2015 | 410 | | | | 16840 | 168 | 16672 | 16672 | .00 | 42.03 |

PAID THRU: 10/13/2015

MS- 10.20  TW- 58.70  FM- 1.00  BU-   .00  DM-   .00  HD-   .00  MU-   .00  SH-   .00  OD-   .00  GD- 1.00
168

GT- 1.00

| BT | 1 14119 | 10/13/2015 | 10/01/2015 | 410 | | | | 16880 | 169 | 16711 | 16711 | .00 | 42.12 |

PAID THRU: 10/13/2015

MS- 11.70  TW- 57.20  FM- 1.00  BU-   .00  DM-   .00  HD-   .00  MU-   .00  SH-   .00  OD-   .00  GD- 1.00
169

GT- 1.00

| BT | 1 14136 | 10/13/2015 | 10/02/2015 | 410 | | | | 17040 | 204 | 16836 | 16836 | .00 | 41.98 |

PAID THRU: 10/13/2015

MS- 12.10  TW- 57.10  FM- 1.20  BU-   .00  DM-   .00  HD-   .00  MU-   .00  SH-   .00  OD-   .00  GD- 1.00
204

CUSTOMER NUMBER & NAME

| BRC TICKET | DATE | STG DATE | POS | CONTRACT GROSS | GROSS DISCOUNT | TARE | SCALE STORAGE | DOCK | NET MISC | REMAIN | DISCOUNT NET | STG/INT PAYABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**SOYBEANS @ PORTER**

GT- 1.00

| BT | 1 | 14142 | 10/13/2015 | 10/02/2015 | 410 | | | | 17460 | 0 | 17460 | 17460 | .00 | 43.53 |

PAID THRU: 10/13/2015

MS- 10.50  TW- 58.20  FM- .00  BU- .00  DM- .00  HD- .00  MU- .00  SH- .00  OD- .00  GD- 1.00

GT- 1.00

| BT | 1 | 14187 | 10/13/2015 | 10/03/2015 | 410 | | | | 17000 | 170 | 16830 | 16830 | .00 | 41.50 |

PAID THRU: 10/13/2015

MS- 10.50  TW- 58.00  FM- 1.00  BU- .00  DM- .00  HD- .00  MU- .00  SH- .00  OD- .00  GD- 1.00
170

GT- 1.00

| BT | 1 | 14189 | 10/13/2015 | 10/03/2015 | 410 | | | | 17880 | 179 | 17701 | 17701 | .00 | 43.66 |

PAID THRU: 10/13/2015

MS- 10.20  TW- 58.30  FM- 1.00  BU- .00  DM- .00  HD- .00  MU- .00  SH- .00  OD- .00  GD- 1.00
179

GT- 1.00

POSITION RECAP                          LBS        BU60       PAYABLE              STORAGE
410 OPEN STORAGE (14)          287573    4792.88                       $727.29 09/30/2015 *
TOTAL:       287573    4792.88        $.00         $727.29

**165  DOUG ANDERSON**

| BT | 1 | 13845 | 10/13/2015 | 09/27/2015 | 410 | | | | 51140 | 511 | 50629 | 50629 | .00 | 133.17 |

PAID THRU: 10/13/2015

MS- 14.60  TW- 57.40  FM- 1.00  BU- .00  DM- .00  HD- .00  MU- .00  SH- .00  OD- .00  GD- 1.00
511

GT- 1.00

POSITION RECAP                          LBS        BU60       PAYABLE              STORAGE
410 OPEN STORAGE (14)           50629     843.82                       $133.17 09/27/2015 *
TOTAL:        50629     843.82        $.00         $133.17

**1106  ROGER BROGAARD**

| BT | 1 | 13815 | 10/13/2015 | 09/27/2015 | 410 | | | | 30020 | 300 | 29720 | 29720 | .00 | 78.17 |

PAID THRU: 10/13/2015

MS- 12.60  TW- 57.40  FM- 1.00  BU- .00  DM- .00  HD- .00  MU- .00  SH- .00  OD- .00  GD- 1.00
300

GT- 1.00

| BT | 1 | 13823 | 10/13/2015 | 09/27/2015 | 410 | | | | 28340 | 283 | 28057 | 28057 | .00 | 73.80 |

PAID THRU: 10/13/2015

MS- 13.00  TW- 57.70  FM- 1.00  BU- .00  DM- .00  HD- .00  MU- .00  SH- .00  OD- .00  GD- 1.00
283

GT- 1.00

| BT | 1 | 13846 | 10/13/2015 | 09/28/2015 | 410 | | | | 32020 | 0 | 32020 | 32020 | .00 | 83.35 |

PAID THRU: 10/13/2015

MS- 11.70  TW- 57.40  FM- .00  BU- .00  DM- .00  HD- .00  MU- .00  SH- .00  OD- .00  GD- 1.00
GT- 1.00

| BT | 1 | 14129 | 10/13/2015 | 10/02/2015 | 410 | | | | 29420 | 0 | 29420 | 29420 | .00 | 73.35 |

PAID THRU: 10/13/2015

MS- 11.40  TW- 58.20  FM- .00  BU- .00  DM- .00  HD- .00  MU- .00  SH- .00  OD- .00  GD- 1.00
GT- 1.00

| BT | 1 | 14169 | 10/13/2015 | 10/02/2015 | 410 | | | | 30740 | 0 | 30740 | 30740 | .00 | 76.65 |

PAID THRU: 10/13/2015

MS- 10.20  TW- 58.80  FM- .00  BU- .00  DM- .00  HD- .00  MU- .00  SH- .00  OD- .00  GD- 1.00
GT- 1.00

| BT | 1 | 14180 | 10/13/2015 | 10/03/2015 | 410 | | | | 24660 | 0 | 24660 | 24660 | .00 | 60.81 |

PAID THRU: 10/13/2015

MS- 9.80  TW- 58.90  FM- .00  BU- .00  DM- .00  HD- .00  MU- .00  SH- .00  OD- .00  GD- 1.00
GT- 1.00

| BT | 1 | 14190 | 10/13/2015 | 10/03/2015 | 410 | | | | 30920 | 0 | 30920 | 30920 | .00 | 76.25 |

PAID THRU: 10/13/2015

MS- 10.60  TW- 58.40  FM- .00  BU- .00  DM- .00  HD- .00  MU- .00  SH- .00  OD- .00  GD- 1.00
GT- 1.00

| BT | 1 | 14211 | 10/13/2015 | 10/03/2015 | 410 | | | | 27600 | 0 | 27600 | 27600 | .00 | 68.06 |

PAID THRU: 10/13/2015

MS- 11.20  TW- 58.00  FM- .00  BU- .00  DM- .00  HD- .00  MU- .00  SH- .00  OD- .00  GD- 1.00
GT- 1.00

| BT | 1 | 14215 | 10/22/2015 | 10/04/2015 | 410 | | | | 25200 | 252 | 24948 | 24948 | .00 | 60.84 |

PAID THRU: 10/22/2015

MS- 10.50  TW- 57.80  FM- 1.00  BU- .00  DM- .00  HD- .00  MU- .00  SH- .00  OD- .00  GD- 1.00
252

GT- 1.00

POSITION RECAP                          LBS        BU60       PAYABLE              STORAGE
410 OPEN STORAGE (14)          258085    4301.42                       $651.28 09/30/2015 *
TOTAL:       258085    4301.42        $.00         $651.28

REPORT: CARE01    Case 15-34462   Doc 5   Filed 12/28/15   Entered 12/28/15 10:28:33   Desc Main    Page: 61
TIME .: 09:15 12/15/2015         Document   Page 61 of 88
CUSTOMER NUMBER & NAME

```
           BRC TICKET      DATE     STG DATE   POS    CONTRACT   GROSS    TARE   SCALE    DOCK    NET    REMAIN   DISCOUNT    STG/INT
                                                       GROSS   DISCOUNT         STORAGE          MISC              NET       PAYABLE

SOYBEANS @ PORTER
1750    STEVE CITTERMAN
  BS   1   5281 11/25/2015 02/25/2015  810               569100   1634  567466  567466                      72439.13
                 DOLLARS:      $77080.83     $385.40-   $4256.30-          $.00       $72439.13   $72439.13
         MS- 13.00  TW- 60.00  FM-    .00 BU-   .00 DM-   .00 HD-   .00 MU-   .00 SH-   .00 OD-   .00 GD- 1.00
                                      1634
         GT-  1.00
            $385.40

            POSITION RECAP                   LBS        BU60      PAYABLE              STORAGE
               810 C/O UNPAID GRAIN        567466    9457.77   $72439.13                                      *
                              TOTAL:       567466    9457.77   $72439.13

              DOLLARS:     $77080.83     $385.40-   $4256.30-        $.00       $72439.13     $72439.13

1940    DAVID DRIETZ
  BT   1  11323 10/30/2014 10/12/2014  410                34820    209   34611   34611          .00       422.96
                 PAID THRU: 10/30/2014
         MS- 10.30  TW- 60.30  FM-    .60 DM-   .00 HD-   .00 MU-   .00 SH-   .00 OD-   .00 GD- 1.00 GT- 1.00
                                      209
  BT   1  11324 10/30/2014 10/12/2014  410                16360    131   16229   16229          .00       198.32
                 PAID THRU: 10/30/2014
         MS-  9.80  TW- 60.40  FM-    .80 DM-   .00 HD-   .00 MU-   .00 SH-   .00 OD-   .00 GD- 1.00 GT- 1.00
                                      131
  BT   1  11334 10/30/2014 10/12/2014  410                15120      0   15120   15120          .00       184.77
                 PAID THRU: 10/30/2014
         MS-  9.40  TW- 59.70  FM-    .00 DM-   .00 HD-   .00 MU-   .00 SH-   .00 OD-   .00 GD- 1.00 GT- 1.00
  BT   1  11341 10/30/2014 10/12/2014  410                33880      0   33880   33880          .00       414.03
                 PAID THRU: 10/30/2014
         MS- 10.00  TW- 61.10  FM-    .00 DM-   .00 HD-   .00 MU-   .00 SH-   .00 OD-   .00 GD- 1.00 GT- 1.00
  BT   1  11357 10/30/2014 10/14/2014  410                15500      0   15500   15500          .00       188.56
                 PAID THRU: 10/30/2014
         MS-  9.50  TW- 60.00  FM-    .00 DM-   .00 HD-   .00 MU-   .00 SH-   .00 OD-   .00 GD- 1.00 GT- 1.00
  BT   1  11365 10/30/2014 10/14/2014  410                31020      0   31020   31020          .00       377.38
                 PAID THRU: 10/30/2014
         MS-  9.50  TW- 60.30  FM-    .00 DM-   .00 HD-   .00 MU-   .00 SH-   .00 OD-   .00 GD- 1.00 GT- 1.00
  BT   1  11370 10/30/2014 10/15/2014  410                30800      0   30800   30800          .00       373.85
                 PAID THRU: 10/30/2014
         MS-  9.50  TW- 60.30  FM-    .00 DM-   .00 HD-   .00 MU-   .00 SH-   .00 OD-   .00 GD- 1.00 GT- 1.00
  BT   1  11375 10/30/2014 10/15/2014  410                15940      0   15940   15940          .00       193.49
                 PAID THRU: 10/30/2014
         MS- 11.90  TW- 60.20  FM-    .00 DM-   .00 HD-   .00 MU-   .00 SH-   .00 OD-   .00 GD- 1.00 GT- 1.00
  BT   1  14159 10/13/2015 10/02/2015  410                52040      0   52040   52040          .00       129.76
                 PAID THRU: 10/13/2015
         MS- 11.30  TW- 58.40  FM-    .00 BU-   .00 DM-   .00 HD-   .00 MU-   .00 SH-   .00 OD-   .00 GD- 1.00
         GT-  1.00
  BT   1  14172 10/13/2015 10/02/2015  410                50220      0   50220   50220          .00       125.22
                 PAID THRU: 10/13/2015
         MS-  9.90  TW- 59.70  FM-    .00 BU-   .00 DM-   .00 HD-   .00 MU-   .00 SH-   .00 OD-   .00 GD- 1.00
         GT-  1.00

            POSITION RECAP                   LBS        BU60      PAYABLE              STORAGE
               410 OPEN STORAGE (14)      295360    4922.67                       $2608.34 02/12/2015 *
                              TOTAL:      295360    4922.67        $.00           $2608.34

2133    LARRY DYBSETTER
  BT   1  12259 01/26/2015 11/06/2014  430                 7496      0    7496    7496          .00        86.47
                 PAID THRU: 01/26/2015
         MS- 14.00  TW- 59.80  FM-    .00 DM-   .00 HD-   .00 MU-   .00 SH-   .00 OD-   .00 GD- 1.00 GT- 1.00
  BT   1  12355 01/26/2015 11/09/2014  430                10024      0   10024   10024          .00       114.81
                 PAID THRU: 01/26/2015
         MS- 15.50  TW- 56.20  FM-    .00 DM-   .00 HD-   .00 MU-   .00 SH-   .00 OD-   .00 GD- 1.00 GT- 1.00

            POSITION RECAP                   LBS        BU60      PAYABLE              STORAGE
               430 OPEN STORAGE (13)       17520     292.00                        $201.28 11/07/2014 *
                              TOTAL:        17520     292.00        $.00            $201.28

2291    HARLAN ESPING
  BT   1  13818 10/13/2015 09/27/2015  410                 7806     78    7728    7728          .00        20.33
                 PAID THRU: 10/13/2015
         MS- 14.00  TW- 57.40  FM-   1.00 BU-   .00 DM-   .00 HD-   .00 MU-   .00 SH-   .00 OD-   .00 GD- 1.00
                                       78
         GT-  1.00
  BT   1  13827 10/13/2015 09/27/2015  410                 7566     76    7490    7490          .00        19.70
                 PAID THRU: 10/13/2015
         MS- 13.20  TW- 58.20  FM-   1.00 BU-   .00 DM-   .00 HD-   .00 MU-   .00 SH-   .00 OD-   .00 GD- 1.00
                                       76
```

CUSTOMER NUMBER & NAME

| BRC | TICKET | DATE | STG DATE | POS | CONTRACT GROSS | GROSS DISCOUNT | TARE | SCALE STORAGE | DOCK | NET MISC | REMAIN | DISCOUNT NET | STG/INT PAYABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**SOYBEANS @ PORTER**

```
                          GT- 1.00
 BT   1  13891 10/13/2015 09/28/2015  410                              15180     152    15028    15028         .00          39.12
                PAID THRU: 10/13/2015
            MS- 13.00  TW- 57.80  FM- 1.00  BU-   .00  DM-   .00  HD-   .00  MU-   .00  SH-   .00  OD-   .00  GD- 1.00
                                      152

                          GT- 1.00
 BT   1  13911 10/13/2015 09/29/2015  410                              15414     154    15260    15260         .00          39.30
                PAID THRU: 10/13/2015
            MS- 12.50  TW- 58.00  FM- 1.00  BU-   .00  DM-   .00  HD-   .00  MU-   .00  SH-   .00  OD-   .00  GD- 1.00
                                      154

                          GT- 1.00

            POSITION RECAP                    LBS          BU60       PAYABLE            STORAGE
                 410 OPEN STORAGE (14)       45506        758.43                        $118.45  09/28/2015 *
                                    TOTAL:   45506        758.43          $.00          $118.45
```

```
2370   MARILYN ESPING
 BT   1    329 09/21/2007 10/03/2006  600                               7496       0     7496     7496         .00         619.85
 WHR     329
            MS- 11.00  TW- 58.00  FM- 1.00  DM-   .00  HD-   .00  MU-   .00  SH-   .00  OD-   .00  GD- 1.00  GT- 1.00

            POSITION RECAP                    LBS          BU60       PAYABLE            STORAGE
                 600 WHR - CUSTOMERS          7496        124.93                        $619.85  10/03/2006 *
                                    TOTAL:    7496        124.93          $.00          $619.85
```

```
2765   DAVID FIER
 BT   1  13760 10/13/2015 09/22/2015  410                              57260       0    57260    57260         .00         158.46
                PAID THRU: 10/13/2015
            MS- 11.80  TW- 58.40  FM-   .00  BU-   .00  DM-   .00  HD-   .00  MU-   .00  SH-   .00  OD-   .00  GD- 1.00
                          GT- 1.00
 BT   1  13772 10/13/2015 09/23/2015  410                              56280       0    56280    56280         .00         154.20
                PAID THRU: 10/13/2015
            MS- 12.00  TW- 58.60  FM-   .00  BU-   .00  DM-   .00  HD-   .00  MU-   .00  SH-   .00  OD-   .00  GD- 1.00
                          GT- 1.00
 BT   1  13773 10/13/2015 09/23/2015  410                              19540       0    19540    19540         .00          53.54
                PAID THRU: 10/13/2015
            MS- 11.10  TW- 57.30  FM-   .00  BU-   .00  DM-   .00  HD-   .00  MU-   .00  SH-   .00  OD-   .00  GD- 1.00
                          GT- 1.00
 BT   1  13775 10/13/2015 09/23/2015  410                              56040       0    56040    56040         .00         153.55
                PAID THRU: 10/13/2015
            MS- 10.80  TW- 58.90  FM-   .00  BU-   .00  DM-   .00  HD-   .00  MU-   .00  SH-   .00  OD-   .00  GD- 1.00
                          GT- 1.00

            POSITION RECAP                    LBS          BU60       PAYABLE            STORAGE
                 410 OPEN STORAGE (14)      189120       3152.00                        $519.75  09/22/2015 *
                                    TOTAL:  189120       3152.00          $.00          $519.75
```

```
3050   TOM FRENSKO
 BT   1   3966 01/27/2015 10/25/2013  815     651.01                  131583       0   131583   131583
                DUE DATE: 01/01/2015    INTEREST START DATE 08/26/2014
                DOLLARS:       $30702.70      $1029.05-         $828.73-           $.00       $28844.92   $28844.92
            MS- 13.00  TW- 60.00  FM-   .00  BU-   .00  MU-   .00  SH-   .00  OD-   .00  GD- 1.00  GT- 1.00
                $879.94                                                                           $149.11
 BT   1  11447 10/30/2014 10/17/2014  410                              19680       0    19680    19680         .00         237.80
                PAID THRU: 10/30/2014
            MS- 11.50  TW- 58.40  FM-   .00  DM-   .00  HD-   .00  MU-   .00  SH-   .00  OD-   .00  GD- 1.00  GT- 1.00
 BT   1  14240 10/22/2015 10/05/2015  410                              62400     624    61776    61776         .00         148.96
                PAID THRU: 10/22/2015
            MS- 10.10  TW- 57.40  FM- 1.00  BU-   .00  DM-   .00  HD-   .00  MU-   .00  SH-   .00  OD-   .00  GD- 1.00
                                      624
                          GT- 1.00

            POSITION RECAP                    LBS          BU60       PAYABLE            STORAGE
                 410 OPEN STORAGE (14)       81456       1357.60                        $386.76  07/11/2015 *
                 815 C/O DEFERED PAY        131583       2193.05     $28844.92                             *
                                    TOTAL:  213039       3550.65     $28844.92          $386.76

                 DOLLARS:     $30702.70      $1029.05-         $828.73-           $.00       $28844.92   $28844.92
```

```
4187   DOUG JERZAK
 BT   1  13730 10/13/2015 09/22/2015  410                                960       0      960      960         .00           2.66
                PAID THRU: 10/13/2015
            MS- 11.30  TW- 59.50  FM-   .00  BU-   .00  DM-   .00  HD-   .00  MU-   .00  SH-   .00  OD-   .00  GD- 1.00
                          GT- 1.00
 BT   1  13756 10/13/2015 09/22/2015  410                              34116       0    34116    34116         .00          94.42
                PAID THRU: 10/13/2015
```

REPORT: CARE01                CUSTOMER DETAIL REPORT               Page:  63
TIME .: 09:15 12/15/2015             PORTER ELEVATOR INC
CUSTOMER NUMBER & NAME

Case 15-34462   Doc 5   Filed 12/28/15   Entered 12/28/15 10:28:33   Desc Main Document   Page 63 of 88

| | BRC | TICKET | DATE | STG DATE | POS | CONTRACT GROSS | GROSS DISCOUNT | TARE | SCALE STORAGE | DOCK | NET MISC | REMAIN | DISCOUNT NET | STG/INT PAYABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**SOYBEANS @ PORTER**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | MS- 10.10 | TW- 59.60 | FM- .00 | BU- | .00 DM- | .00 HD- | .00 MU- | .00 SH- | .00 | OD- | .00 GD- 1.00 | | |
| | | GT- 1.00 | | | | | | | | | | | | |
| BT | 1 | 13782 | 10/13/2015 | 09/23/2015 | 410 | | | | 29664 | 0 | 29664 | 29664 | .00 | 81.28 |
| | | PAID THRU: 10/13/2015 | | | | | | | | | | | | |
| | | MS- 11.00 | TW- 58.60 | FM- .00 | BU- | .00 DM- | .00 HD- | .00 MU- | .00 SH- | .00 | OD- | .00 GD- 1.00 | | |
| | | GT- 1.00 | | | | | | | | | | | | |
| BT | 1 | 14209 | 10/13/2015 | 10/03/2015 | 410 | | | | 7092 | 0 | 7092 | 7092 | .00 | 17.49 |
| | | PAID THRU: 10/13/2015 | | | | | | | | | | | | |
| | | MS- 13.00 | TW- 60.00 | FM- .00 | BU- | .00 DM- | .00 HD- | .00 MU- | .00 SH- | .00 | OD- | .00 GD- 1.00 | | |
| | | GT- 1.00 | | | | | | | | | | | | |

| POSITION RECAP | | LBS | BU60 | PAYABLE | STORAGE | |
|---|---|---|---|---|---|---|
| 410 OPEN STORAGE (14) | | 71832 | 1197.20 | | $195.85 | 09/23/2015 * |
| | TOTAL: | 71832 | 1197.20 | $.00 | $195.85 | |

**4345   HENRY JERZAK**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BS | 1 | 5002 | 09/28/2015 | 09/22/2015 | 810 | 2134 | | | 60000 | 0 | 60000 | 60000 | | |
| | | | DOLLARS: | $8040.00 | | $99.13- | | $.00 | | $.00 | | $7940.87 | | $7940.87 |
| | | MS- 13.00 | TW- 60.00 | FM- .00 | BU- | .00 DM- | .00 HD- | .00 MU- | .00 SH- | .00 | OD- | .00 GD- 1.00 | | |
| | | $59.23 | | | | | | | | | | | | |
| | | GT- 1.00 | | | | | | | | | | | | |
| | | $39.90 | | | | | | | | | | | | |
| BS | 1 | 5003 | 09/28/2015 | 09/22/2015 | 810 | | | | 43900 | 0 | 43900 | 43900 | | |
| | | | DOLLARS: | $5911.89 | | $29.56- | | $.00 | | $.00 | | $5882.33 | | $5882.33 |
| | | MS- 13.00 | TW- 60.00 | FM- .00 | BU- | .00 DM- | .00 HD- | .00 MU- | .00 SH- | .00 | OD- | .00 GD- 1.00 | | |
| | | GT- 1.00 | | | | | | | | | | | | |
| | | $29.56 | | | | | | | | | | | | |
| BS | 1 | 5005 | 09/28/2015 | 09/27/2015 | 810 | | | | 31540 | 316 | 31224 | 31224 | | |
| | | | DOLLARS: | $4204.83 | | $82.47- | | $.00 | | $.00 | | $4122.36 | | $4122.36 |
| | | MS- 13.00 | TW- 60.00 | FM- .00 | BU- | .00 DM- | .00 HD- | .00 MU- | .00 SH- | .00 | OD- | .00 GD- 1.00 | | |
| | | $61.75 | | | 316 | | | | | | | | | |
| | | GT- 1.00 | | | | | | | | | | | | |
| | | $20.72 | | | | | | | | | | | | |

| POSITION RECAP | | LBS | BU60 | PAYABLE | STORAGE | |
|---|---|---|---|---|---|---|
| 810 C/O UNPAID GRAIN | | 135124 | 2252.07 | $17945.56 | | * |
| | TOTAL: | 135124 | 2252.07 | $17945.56 | | |
| | DOLLARS: | $18156.72 | $211.16- | $.00 | $.00 | $17945.56    $17945.56 |

**4503   JEROME JERZAK**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BT | 1 | 1543 | 10/02/2013 | 08/22/2011 | 410 | | | | 2840 | 0 | 2840 | 2840 | .00 | 122.76 |
| | | PAID THRU: 10/02/2013 | | | | | | | | | | | | |
| | | MS- 11.30 | TW- 57.90 | FM- .00 | DM- | .00 HD- | .00 MU- | .00 SH- | .00 | OD- | .00 GD- 1.00 | GT- 1.00 | | |

| POSITION RECAP | | LBS | BU60 | PAYABLE | STORAGE | |
|---|---|---|---|---|---|---|
| 410 OPEN STORAGE (14) | | 2840 | 47.33 | | $122.76 | 08/22/2011 * |
| | TOTAL: | 2840 | 47.33 | $.00 | $122.76 | |

**4898   JAMES KNOFF**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BT | 1 | 1990 | 10/02/2013 | 10/05/2011 | 410 | | | | 9160 | 183 | 8977 | 8977 | .00 | 381.02 |
| | | PAID THRU: 10/02/2013 | | | | | | | | | | | | |
| | | MS- 10.00 | TW- 56.70 | FM- 2.00 | DM- | .00 HD- | .00 MU- | .00 SH- | .00 | OD- | .00 GD- 1.00 | GT- 1.00 | | |
| | | | | | 183 | | | | | | | | | |
| BT | 1 | 2017 | 10/02/2013 | 10/05/2011 | 410 | | | | 26100 | 522 | 25578 | 25578 | .00 | 1085.60 |
| | | PAID THRU: 10/02/2013 | | | | | | | | | | | | |
| | | MS- 8.50 | TW- 58.00 | FM- 2.00 | DM- | .00 HD- | .00 MU- | .00 SH- | .00 | OD- | .00 GD- 1.00 | GT- 1.00 | | |
| | | | | | 522 | | | | | | | | | |
| BT | 1 | 2020 | 10/02/2013 | 10/05/2011 | 410 | | | | 19300 | 483 | 18817 | 18817 | .00 | 798.65 |
| | | PAID THRU: 10/02/2013 | | | | | | | | | | | | |
| | | MS- 8.50 | TW- 58.00 | FM- 2.50 | DM- | .00 HD- | .00 MU- | .00 SH- | .00 | OD- | .00 GD- 1.00 | GT- 1.00 | | |
| | | | | | 483 | | | | | | | | | |
| BT | 1 | 5070 | 10/02/2013 | 09/25/2012 | 410 | | | | 8900 | 89 | 8811 | 8811 | .00 | 288.02 |
| | | PAID THRU: 10/02/2013 | | | | | | | | | | | | |
| | | MS- 10.80 | TW- 56.60 | FM- 1.00 | DM- | .00 HD- | .00 MU- | .00 SH- | .00 | OD- | .00 GD- 1.00 | GT- 1.00 | | |
| | | | | | 89 | | | | | | | | | |
| BT | 1 | 5093 | 10/02/2013 | 09/25/2012 | 410 | | | | 8820 | 88 | 8732 | 8732 | .00 | 285.43 |
| | | PAID THRU: 10/02/2013 | | | | | | | | | | | | |
| | | MS- 10.00 | TW- 57.00 | FM- 1.00 | DM- | .00 HD- | .00 MU- | .00 SH- | .00 | OD- | .00 GD- 1.00 | GT- 1.00 | | |
| | | | | | 88 | | | | | | | | | |
| BT | 1 | 5115 | 10/02/2013 | 09/26/2012 | 410 | | | | 9200 | 92 | 9108 | 9108 | .00 | 297.48 |
| | | PAID THRU: 10/02/2013 | | | | | | | | | | | | |
| | | MS- 11.80 | TW- 56.10 | FM- 1.00 | DM- | .00 HD- | .00 MU- | .00 SH- | .00 | OD- | .00 GD- 1.00 | GT- 1.00 | | |
| | | | | | 92 | | | | | | | | | |
| BT | 1 | 5139 | 10/02/2013 | 09/26/2012 | 410 | | | | 9040 | 90 | 8950 | 8950 | .00 | 292.32 |
| | | PAID THRU: 10/02/2013 | | | | | | | | | | | | |

```
      BRC TICKET    DATE      STG DATE    POS    CONTRACT   GROSS     TARE    SCALE     DOCK    NET    REMAIN    DISCOUNT     STG/INT
                                                  GROSS    DISCOUNT          STORAGE           MISC                NET        PAYABLE

SOYBEANS @ PORTER
           MS-  8.00 TW- 57.00 FM-  1.00 DM-  .00 HD-  .00 MU-  .00 SH-  .00 OD-  .00 GD-  1.00 GT-  1.00
                                         90
  BT   1  5166 10/02/2013 09/26/2012  410                                9600      96   9504   9504       .00        310.41
           PAID THRU: 10/02/2013
           MS-  8.00 TW- 57.00 FM-  1.00 DM-  .00 HD-  .00 MU-  .00 SH-  .00 OD-  .00 GD-  1.00 GT-  1.00
                                         96
  BT   1  5213 10/02/2013 09/27/2012  410                                9420     141   9279   9279       .00        302.80
           PAID THRU: 10/02/2013
           MS-  8.00 TW- 57.00 FM-  1.50 DM-  .00 HD-  .00 MU-  .00 SH-  .00 OD-  .00 GD-  1.00 GT-  1.00
                                        141
  BT   1  5279 10/02/2013 09/28/2012  410                                9160      92   9068   9068       .00        295.67
           PAID THRU: 10/02/2013
           MS-  8.80 TW- 58.30 FM-  1.00 DM-  .00 HD-  .00 MU-  .00 SH-  .00 OD-  .00 GD-  1.00 GT-  1.00
                                         92
  BT   1  5309 10/02/2013 09/29/2012  410                                9060      91   8969   8969       .00        292.19
           PAID THRU: 10/02/2013
           MS-  8.00 TW- 56.00 FM-  1.00 DM-  .00 HD-  .00 MU-  .00 SH-  .00 OD-  .00 GD-  1.00 GT-  1.00
                                         91
  BT   1  5356 10/02/2013 09/29/2012  410                                9440     142   9298   9298       .00        302.92
           PAID THRU: 10/02/2013
           MS-  8.00 TW- 57.00 FM-  1.50 DM-  .00 HD-  .00 MU-  .00 SH-  .00 OD-  .00 GD-  1.00 GT-  1.00
                                        142
  BT   1  5379 10/02/2013 09/29/2012  410                                9320      93   9227   9227       .00        300.60
           PAID THRU: 10/02/2013
           MS-  9.00 TW- 56.00 FM-  1.00 DM-  .00 HD-  .00 MU-  .00 SH-  .00 OD-  .00 GD-  1.00 GT-  1.00
                                         93
  BT   1  5436 10/02/2013 10/01/2012  410                                8920      89   8831   8831       .00        287.21
           PAID THRU: 10/02/2013
           MS-  8.00 TW- 56.00 FM-  1.00 DM-  .00 HD-  .00 MU-  .00 SH-  .00 OD-  .00 GD-  1.00 GT-  1.00
                                         89
  BT   1  5458 10/02/2013 10/01/2012  410                                8860      89   8771   8771       .00        285.26
           PAID THRU: 10/02/2013
           MS-  9.10 TW- 58.20 FM-  1.00 DM-  .00 HD-  .00 MU-  .00 SH-  .00 OD-  .00 GD-  1.00 GT-  1.00
                                         89
  BT   1  5493 10/02/2013 10/02/2013  410                                8940      89   8851   8851       .00        287.63
           PAID THRU: 10/02/2013
           MS-  9.00 TW- 56.00 FM-  1.00 DM-  .00 HD-  .00 MU-  .00 SH-  .00 OD-  .00 GD-  1.00 GT-  1.00
                                         89
  BT   1  5502 10/02/2013 10/02/2013  410                                8960     134   8826   8826       .00        286.81
           PAID THRU: 10/02/2013
           MS-  8.00 TW- 57.00 FM-  1.50 DM-  .00 HD-  .00 MU-  .00 SH-  .00 OD-  .00 GD-  1.00 GT-  1.00
                                        134
  BT   1  5761 10/02/2013 10/12/2012  410                                4040      81   3959   3959       .00        127.57
           PAID THRU: 10/02/2013
           MS- 10.00 TW- 56.00 FM-  2.00 DM-  .00 HD-  .00 MU-  .00 SH-  .00 OD-  .00 GD-  1.00 GT-  1.00
                                         81
  BT   1  8015 11/09/2013 10/16/2013  410                               10620     117  10503  10503       .00        232.24
           PAID THRU: 11/09/2013
           MS- 11.70 TW- 57.90 FM-  1.10 DM-  .00 HD-  .00 MU-  .00 SH-  .00 OD-  .00 GD-  1.00 GT-  1.00
                                        117
  BT   1  8042 11/09/2013 10/17/2013  410                                9240      55   9185   9185       .00        202.84
           PAID THRU: 11/09/2013
           MS- 13.80 TW- 58.60 FM-   .60 DM-  .00 HD-  .00 MU-  .00 SH-  .00 OD-  .00 GD-  1.00 GT-  1.00
                                         55

           POSITION RECAP                    LBS        BU60      PAYABLE          STORAGE
              410 OPEN STORAGE (14)        203244     3387.40                    $6942.67  08/02/2012 *
                                 TOTAL:    203244     3387.40        $.00        $6942.67

4977    VELVA KNUTSON
  BT   1   336 11/10/2008 09/28/2007  600                               12634       0  12634  12634       .00        945.09
  WHR    336
           MS- 10.00 TW- 54.20 FM-  1.00 DM-  .00 HD-  .00 MU-  .00 SH-  .00 OD-  .00 GD-  2.00 GT-  1.00

           POSITION RECAP                    LBS        BU60      PAYABLE          STORAGE
              600 WHR - CUSTOMERS           12634      210.57                     $945.09  09/28/2007 *
                                 TOTAL:     12634      210.57        $.00          $945.09

5205    JOHN LALEMAN
  BT   1 14433 10/22/2015 10/09/2015  410                               20080       0  20080  20080       .00         46.21
           PAID THRU: 10/22/2015
           MS- 11.80 TW- 59.30 FM-   .00 BU-  .00 DM-  .00 HD-  .00 MU-  .00 SH-  .00 OD-  .00 GD-  1.00
           GT-  1.00

           POSITION RECAP                    LBS        BU60      PAYABLE          STORAGE
              410 OPEN STORAGE (14)         20080      334.67                      $46.21  10/09/2015 *
```

CUSTOMER NUMBER & NAME

| BRC TICKET | DATE | STG DATE | POS | CONTRACT GROSS | GROSS DISCOUNT | TARE | SCALE STORAGE | DOCK | NET MISC | REMAIN | DISCOUNT NET | STG/INT PAYABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**SOYBEANS @ PORTER**

TOTAL:    20080      334.67        $.00        $46.21

---

**5530   ROGER LONGHENRY**

BS   1   5162 10/26/2015 09/28/2015   810           142886   1311   141575   141575

           DOLLARS:    $19301.36      $96.51-      $110.87-        $.00      $19093.98      $19093.98

   MS- 13.00   TW- 60.00   FM-    .00   BU-    .00   DM-    .00   HD-    .00   MU-    .00   SH-    .00   OD-    .00   GD- 1.00

                               1311

   GT- 1.00

       $96.51

       POSITION RECAP               LBS        BU60       PAYABLE          STORAGE

           810 C/O UNPAID GRAIN       141575    2359.58   $19093.98                       *

                           TOTAL:      141575    2359.58   $19093.98

             DOLLARS:    $19301.36      $96.51-      $110.87-        $.00      $19093.98      $19093.98

---

**6040   BRIAN MAMER**

BT   1   14111 10/13/2015 10/01/2015   410           54320       0    54320    54320        .00      136.93

           PAID THRU: 10/13/2015

   MS- 9.30   TW- 58.70   FM-    .00   BU-    .00   DM-    .00   HD-    .00   MU-    .00   SH-    .00   OD-    .00   GD- 1.00

   GT- 1.00

BT   1   14149 10/13/2015 10/02/2015   410           45680       0    45680    45680        .00      113.90

           PAID THRU: 10/13/2015

   MS- 10.10   TW- 58.90   FM-    .00   BU-    .00   DM-    .00   HD-    .00   MU-    .00   SH-    .00   OD-    .00   GD- 1.00

   GT- 1.00

BT   1   14160 10/13/2015 10/02/2015   410           19040       0    19040    19040        .00      47.47

           PAID THRU: 10/13/2015

   MS- 9.80   TW- 59.20   FM-    .00   BU-    .00   DM-    .00   HD-    .00   MU-    .00   SH-    .00   OD-    .00   GD- 1.00

   GT- 1.00

       POSITION RECAP               LBS        BU60       PAYABLE          STORAGE

           410 OPEN STORAGE (14)      119040    1984.00               $298.30 10/01/2015 *

                           TOTAL:      119040    1984.00        $.00      $298.30

---

**6051   ASHLEY MAMER**

BT   1   14055 10/13/2015 10/01/2015   410           51280     308    50972    50972        .00      128.49

           PAID THRU: 10/13/2015

   MS- 9.70   TW- 59.00   FM-    .60   BU-    .00   DM-    .00   HD-    .00   MU-    .00   SH-    .00   OD-    .00   GD- 1.00

                              308

   GT- 1.00

       POSITION RECAP               LBS        BU60       PAYABLE          STORAGE

           410 OPEN STORAGE (14)       50972     849.53                $128.49 10/01/2015 *

                           TOTAL:       50972     849.53        $.00      $128.49

---

**6794   BRAD MILLER**

BT   1   13754 10/13/2015 09/22/2015   410           36040       0    36040    36040        .00      99.74

           PAID THRU: 10/13/2015

   MS- 10.80   TW- 57.10   FM-    .00   BU-    .00   DM-    .00   HD-    .00   MU-    .00   SH-    .00   OD-    .00   GD- 1.00

   GT- 1.00

BT   1   13768 10/13/2015 09/23/2015   410           29680       0    29680    29680        .00      81.33

           PAID THRU: 10/13/2015

   MS- 10.90   TW- 58.90   FM-    .00   BU-    .00   DM-    .00   HD-    .00   MU-    .00   SH-    .00   OD-    .00   GD- 1.00

   GT- 1.00

BT   1   13806 10/13/2015 09/27/2015   410           32580       0    32580    32580        .00      85.70

           PAID THRU: 10/13/2015

   MS- 13.40   TW- 57.60   FM-    .00   BU-    .00   DM-    .00   HD-    .00   MU-    .00   SH-    .00   OD-    .00   GD- 1.00

   GT- 1.00

BT   1   13820 10/13/2015 09/27/2015   410           34960     210    34750    34750        .00      91.41

           PAID THRU: 10/13/2015

   MS- 12.90   TW- 57.50   FM-    .60   BU-    .00   DM-    .00   HD-    .00   MU-    .00   SH-    .00   OD-    .00   GD- 1.00

                              210

   GT- 1.00

BT   1   13838 10/13/2015 09/27/2015   410           65140     651    64489    64489        .00      169.63

           PAID THRU: 10/13/2015

   MS- 13.10   TW- 57.00   FM-   1.00   BU-    .00   DM-    .00   HD-    .00   MU-    .00   SH-    .00   OD-    .00   GD- 1.00

                              651

   GT- 1.00

BT   1   13854 10/13/2015 09/28/2015   410           69760     349    69411    69411        .00      180.68

           PAID THRU: 10/13/2015

   MS- 10.70   TW- 58.40   FM-    .50   BU-    .00   DM-    .00   HD-    .00   MU-    .00   SH-    .00   OD-    .00   GD- 1.00

                              349

   GT- 1.00

BT   1   13865 10/13/2015 09/28/2015   410           32160      64    32096    32096        .00      83.54

           PAID THRU: 10/13/2015

   MS- 10.80   TW- 57.90   FM-    .20   BU-    .00   DM-    .00   HD-    .00   MU-    .00   SH-    .00   OD-    .00   GD- 1.00

CUSTOMER NUMBER & NAME

| | BRC | TICKET | DATE | STG DATE | POS | CONTRACT GROSS | GROSS DISCOUNT | TARE | SCALE STORAGE | DOCK | NET MISC | REMAIN | DISCOUNT NET | STG/INT PAYABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

SOYBEANS @ PORTER

```
                                              64
            GT-  1.00
   BT  1 13868 10/13/2015 09/28/2015 410               36300    182  36118  36118        .00      94.01
                PAID THRU: 10/13/2015
            MS- 12.90  TW- 58.50  FM-    .50 BU-  .00 DM-  .00 HD-  .00 MU-  .00 SH-  .00 OD-  .00 GD- 1.00
                                             182
            GT-  1.00
   BT  1 13883 10/13/2015 09/28/2015 410               63400      0  63400  63400        .00     165.03
                PAID THRU: 10/13/2015
            MS- 12.30  TW- 58.60  FM-    .00 BU-  .00 DM-  .00 HD-  .00 MU-  .00 SH-  .00 OD-  .00 GD- 1.00
            GT-  1.00
   BT  1 13892 10/13/2015 09/28/2015 410               28660      0  28660  28660        .00      74.60
                PAID THRU: 10/13/2015
            MS- 11.60  TW- 58.40  FM-    .00 BU-  .00 DM-  .00 HD-  .00 MU-  .00 SH-  .00 OD-  .00 GD- 1.00
            GT-  1.00
   BT  1 13910 10/13/2015 09/29/2015 410               66720    200  66520  66520        .00     171.33
                PAID THRU: 10/13/2015
            MS- 11.20  TW- 58.80  FM-    .30 BU-  .00 DM-  .00 HD-  .00 MU-  .00 SH-  .00 OD-  .00 GD- 1.00
                                             200
            GT-  1.00
   BT  1 13914 10/13/2015 09/29/2015 410               32800      0  32800  32800        .00      84.48
                PAID THRU: 10/13/2015
            MS- 11.00  TW- 58.90  FM-    .00 BU-  .00 DM-  .00 HD-  .00 MU-  .00 SH-  .00 OD-  .00 GD- 1.00
            GT-  1.00
   BT  1 13935 10/13/2015 09/29/2015 410               62940    629  62311  62311        .00     160.49
                PAID THRU: 10/13/2015
            MS- 11.30  TW- 58.30  FM-   1.00 BU-  .00 DM-  .00 HD-  .00 MU-  .00 SH-  .00 OD-  .00 GD- 1.00
                                             629
            GT-  1.00
   BT  1 13944 10/13/2015 09/29/2015 410               30600      0  30600  30600        .00      78.82
                PAID THRU: 10/13/2015
            MS- 10.80  TW- 58.80  FM-    .00 BU-  .00 DM-  .00 HD-  .00 MU-  .00 SH-  .00 OD-  .00 GD- 1.00
            GT-  1.00
   BT  1 13959 10/13/2015 09/29/2015 410               50680    507  50173  50173        .00     129.22
                PAID THRU: 10/13/2015
            MS- 10.50  TW- 58.60  FM-   1.00 BU-  .00 DM-  .00 HD-  .00 MU-  .00 SH-  .00 OD-  .00 GD- 1.00
                                             507
            GT-  1.00
   BT  1 13965 10/13/2015 09/29/2015 410               35180    352  34828  34828        .00      89.70
                PAID THRU: 10/13/2015
            MS- 10.30  TW- 58.90  FM-   1.00 BU-  .00 DM-  .00 HD-  .00 MU-  .00 SH-  .00 OD-  .00 GD- 1.00
                                             352
            GT-  1.00
   BT  1 13976 10/13/2015 09/30/2015 410               66160    331  65829  65829        .00     167.74
                PAID THRU: 10/13/2015
            MS-  9.70  TW- 59.20  FM-    .50 BU-  .00 DM-  .00 HD-  .00 MU-  .00 SH-  .00 OD-  .00 GD- 1.00
                                             331
            GT-  1.00
   BT  1 13998 10/13/2015 09/30/2015 410               62500      0  62500  62500        .00     159.27
                PAID THRU: 10/13/2015
            MS- 10.50  TW- 58.50  FM-    .00 BU-  .00 DM-  .00 HD-  .00 MU-  .00 SH-  .00 OD-  .00 GD- 1.00
            GT-  1.00
   BT  1 14007 10/13/2015 09/30/2015 410               34160      0  34160  34160        .00      87.04
                PAID THRU: 10/13/2015
            MS- 10.10  TW- 58.20  FM-    .00 BU-  .00 DM-  .00 HD-  .00 MU-  .00 SH-  .00 OD-  .00 GD- 1.00
            GT-  1.00
   BT  1 14027 10/13/2015 09/30/2015 410               64180    642  63538  63538        .00     161.90
                PAID THRU: 10/13/2015
            MS- 10.20  TW- 58.40  FM-   1.00 BU-  .00 DM-  .00 HD-  .00 MU-  .00 SH-  .00 OD-  .00 GD- 1.00
                                             642
            GT-  1.00
   BT  1 14037 10/13/2015 09/30/2015 410               22600    113  22487  22487        .00      57.30
                PAID THRU: 10/13/2015
            MS- 10.80  TW- 58.10  FM-    .50 BU-  .00 DM-  .00 HD-  .00 MU-  .00 SH-  .00 OD-  .00 GD- 1.00
                                             113
            GT-  1.00
   BT  1 14074 10/13/2015 10/01/2015 410                9200      0   9200   9200        .00      23.19
                PAID THRU: 10/13/2015
            MS-  9.90  TW- 58.80  FM-    .00 BU-  .00 DM-  .00 HD-  .00 MU-  .00 SH-  .00 OD-  .00 GD- 1.00
            GT-  1.00
   BT  1 14079 10/13/2015 10/01/2015 410                8080      0   8080   8080        .00      20.37
                PAID THRU: 10/13/2015
            MS- 13.00  TW- 60.00  FM-    .00 BU-  .00 DM-  .00 HD-  .00 MU-  .00 SH-  .00 OD-  .00 GD- 1.00
            GT-  1.00

            POSITION RECAP                        LBS         BU60      PAYABLE           STORAGE
```

CUSTOMER NUMBER & NAME

| | BRC | TICKET | DATE | STG DATE | POS | CONTRACT GROSS | GROSS DISCOUNT | TARE | SCALE STORAGE | DOCK | NET MISC | REMAIN | DISCOUNT NET | STG/INT PAYABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**SOYBEANS @ PORTER**

| | | | | | 410 OPEN STORAGE (14) | 970250 | | 16170.83 | | | | $2516.52 | 09/28/2015 * |
| | | | | | TOTAL: | 970250 | | 16170.83 | | $.00 | | $2516.52 | |

**6950   WAYNE & DUANE MONKE**

| BT | 1 | 4619 | 01/12/2015 | 10/10/2014 | 815 | 682 | | | 1014380 | 0 | 1014380 | 1014380 | | |
| | | DUE DATE: 01/05/2016   INTEREST START DATE 01/12/2015 | | | | | | | | | | | | |
| | | | DOLLARS: | | $160610.14 | | $894.77- | | $2638.86- | | $.00 | | $157076.51 | $157076.51 |
| | | MS- 13.00   TW- 60.00   FM-   .00   DM-   .00   HD-   .00   MU-   .00   SH-   .00   OD-   .00   GD- 1.00   GT- 1.00 | | | | | | | | | | | | |
| | | $92.18 | | | | | | | | | | | $802.59 |

| BS | 1 | 4893 | 07/22/2015 | 05/28/2015 | 810 | 2078 | | | 600000 | 0 | 600000 | 600000 | | |
| | | | DOLLARS: | | $93000.00 | | $974.21- | | $.00 | | $.00 | | $92025.79 | $92025.79 |
| | | MS- 13.00   TW- 60.00   FM-   .00   DM-   .00   HD-   .00   MU-   .00   SH-   .00   OD-   .00   GD- 1.00   GT- 1.00 | | | | | | | | | | | | |
| | | $511.77 | | | | | | | | | | | $462.44 |

| BS | 1 | 4958 | 08/31/2015 | 06/08/2015 | 810 | | | | 820900 | 0 | 820900 | 820900 | | |
| | | | DOLLARS: | | $121493.23 | | $1344.08- | | $.00 | | $.00 | | $120149.15 | $120149.15 |
| | | MS- 13.00   TW- 60.00   FM-   .00   DM-   .00   HD-   .00   MU-   .00   SH-   .00   OD-   .00   GD- 1.00   GT- 1.00 | | | | | | | | | | | | |
| | | $457.70 | | | | | | | | | | | $605.18 |

| BS | 1 | 5260 | 11/05/2015 | 09/30/2015 | 810 | | | | 1557480 | 9079 | 1548401 | 1548401 | | |
| | | | DOLLARS: | | $210324.44 | | $1883.83- | | $1554.49- | | $.00 | | $206886.12 | $206886.12 |
| | | MS- 13.00   TW- 60.00   FM-   .00   BU-   .00   DM-   .00   HD-   .00   MU-   .00   SH-   .00   OD-   .00   GD- 1.00 | | | | | | | | | | | | |
| | | $836.39 | | | | 9079 | | | | | | | | |
| | | GT- 1.00 | | | | | | | | | | | | |
| | | $1047.44 | | | | | | | | | | | | |

| | | POSITION RECAP | | | | | LBS | | BU60 | | PAYABLE | | STORAGE | |
| | | | 810 C/O UNPAID GRAIN | | | | 2969301 | | 49488.35 | | $419061.06 | | | * |
| | | | 815 C/O DEFERED PAY | | | | 1014380 | | 16906.33 | | $157076.51 | | | * |
| | | | | TOTAL: | | | 3983681 | | 66394.68 | | $576137.57 | | | |

| | | | DOLLARS: | | $585427.81 | | $5096.89- | | $4193.35- | | $.00 | | $576137.57 | $576137.57 |

**6987   KEN MUHL**

| BT | 1 | 1957 | 10/02/2013 | 10/04/2011 | 410 | | | | 5880 | 1470 | 4410 | 4410 | .00 | 187.29 |
| | | PAID THRU: 10/02/2013 | | | | | | | | | | | | |
| | | MS- 13.20   TW- 52.70   FM- 25.00   DM-   .00   HD-   .00   MU-   .00   SH-   .00   OD-   .00   GD- 3.00   GT- 1.00 | | | | | | | | | | | | |
| | | | | | | 1470 | | | | | | | | |

| | | POSITION RECAP | | | | | LBS | | BU60 | | PAYABLE | | STORAGE | |
| | | | 410 OPEN STORAGE (14) | | | | 4410 | | 73.50 | | | | $187.29 | 10/04/2011 * |
| | | | | TOTAL: | | | 4410 | | 73.50 | | $.00 | | $187.29 | |

**7031   PAUL NELSON**

| BT | 1 | 12259 | 01/26/2015 | 11/06/2014 | 430 | | | | 11244 | 0 | 11244 | 11244 | .00 | 129.70 |
| | | PAID THRU: 01/26/2015 | | | | | | | | | | | | |
| | | MS- 14.00   TW- 59.80   FM-   .00   DM-   .00   HD-   .00   MU-   .00   SH-   .00   OD-   .00   GD- 1.00   GT- 1.00 | | | | | | | | | | | | |

| BT | 1 | 12355 | 01/26/2015 | 11/09/2014 | 430 | | | | 15036 | 0 | 15036 | 15036 | .00 | 172.21 |
| | | PAID THRU: 01/26/2015 | | | | | | | | | | | | |
| | | MS- 15.50   TW- 56.20   FM-   .00   DM-   .00   HD-   .00   MU-   .00   SH-   .00   OD-   .00   GD- 1.00   GT- 1.00 | | | | | | | | | | | | |

| | | POSITION RECAP | | | | | LBS | | BU60 | | PAYABLE | | STORAGE | |
| | | | 430 OPEN STORAGE (13) | | | | 26280 | | 438.00 | | | | $301.91 | 11/07/2014 * |
| | | | | TOTAL: | | | 26280 | | 438.00 | | $.00 | | $301.91 | |

**7050   STEVE NIESEN**

| BT | 1 | 11268 | 10/30/2014 | 10/10/2014 | 410 | | | | 35600 | 0 | 35600 | 35600 | .00 | 436.99 |
| | | PAID THRU: 10/30/2014 | | | | | | | | | | | | |
| | | MS- 11.20   TW- 59.30   FM-   .00   DM-   .00   HD-   .00   MU-   .00   SH-   .00   OD-   .00   GD- 1.00   GT- 1.00 | | | | | | | | | | | | |

| | | POSITION RECAP | | | | | LBS | | BU60 | | PAYABLE | | STORAGE | |
| | | | 410 OPEN STORAGE (14) | | | | 35600 | | 593.33 | | | | $436.99 | 10/10/2014 * |
| | | | | TOTAL: | | | 35600 | | 593.33 | | $.00 | | $436.99 | |

**7979   WAYNE & GWEN PEDERSON**

| BT | 1 | 14095 | 10/13/2015 | 10/01/2015 | 410 | | | | 36119 | 1300 | 34819 | 34819 | .00 | 87.77 |
| | | PAID THRU: 10/13/2015 | | | | | | | | | | | | |
| | | MS- 10.20   TW- 58.20   FM- 3.60   BU-   .00   DM-   .00   HD-   .00   MU-   .00   SH-   .00   OD-   .00   GD- 1.00 | | | | | | | | | | | | |
| | | | | | | 1300 | | | | | | | | |
| | | GT- 1.00 | | | | | | | | | | | | |

| BT | 1 | 14124 | 10/13/2015 | 10/01/2015 | 410 | | | | 57780 | 578 | 57202 | 57202 | .00 | 144.20 |
| | | PAID THRU: 10/13/2015 | | | | | | | | | | | | |
| | | MS- 10.70   TW- 58.00   FM- 1.00   BU-   .00   DM-   .00   HD-   .00   MU-   .00   SH-   .00   OD-   .00   GD- 1.00 | | | | | | | | | | | | |
| | | | | | | 578 | | | | | | | | |
| | | GT- 1.00 | | | | | | | | | | | | |

| BT | 1 | 14135 | 10/13/2015 | 10/02/2015 | 410 | | | | 48500 | 631 | 47869 | 47869 | .00 | 119.36 |
| | | PAID THRU: 10/13/2015 | | | | | | | | | | | | |
| | | MS- 10.40   TW- 58.60   FM- 1.30   BU-   .00   DM-   .00   HD-   .00   MU-   .00   SH-   .00   OD-   .00   GD- 1.00 | | | | | | | | | | | | |

CUSTOMER NUMBER & NAME

| BRC TICKET | DATE | STG DATE | POS | CONTRACT GROSS | GROSS DISCOUNT | TARE | SCALE STORAGE | DOCK | NET MISC | REMAIN | DISCOUNT NET | STG/INT PAYABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

SOYBEANS @ PORTER

                           631

                GT- 1.00

        POSITION RECAP                    LBS        BU60       PAYABLE           STORAGE
            410 OPEN STORAGE (14)       139890     2331.50                     $351.33 10/01/2015 *
                            TOTAL:      139890     2331.50        $.00         $351.33

8058  ANDY PEHRSON
  BT  1 14125 10/13/2015 10/01/2015  410                        62300    623  61677   61677     .00        155.48
            PAID THRU: 10/13/2015
        MS- 8.90  TW- 59.00  FM- 1.00  BU- .00  DM- .00  HD- .00  MU- .00  SH- .00  OD- .00  GD- 1.00
                           623
        GT- 1.00

        POSITION RECAP                    LBS        BU60       PAYABLE           STORAGE
            410 OPEN STORAGE (14)        61677     1027.95                     $155.48 10/01/2015 *
                            TOTAL:       61677     1027.95        $.00         $155.48

8216  ROBERT PEHRSON
  BT  1 11185 10/30/2014 10/08/2014  410                        13700      0  13700   13700     .00        168.91
            PAID THRU: 10/30/2014
        MS- 10.20  TW- 59.40  FM- .00  DM- .00  HD- .00  MU- .00  SH- .00  OD- .00  GD- 1.00  GT- 1.00

        POSITION RECAP                    LBS        BU60       PAYABLE           STORAGE
            410 OPEN STORAGE (14)        13700      228.33                     $168.91 10/08/2014 *
                            TOTAL:       13700      228.33        $.00         $168.91

8350  RICK PESCH
  BT  1 11093 10/30/2014 10/06/2014  410                         5800      0   5800    5800     .00         71.83
            PAID THRU: 10/30/2014
        MS- 11.30  TW- 58.70  FM- .00  DM- .00  HD- .00  MU- .00  SH- .00  OD- .00  GD- 1.00  GT- 1.00

        POSITION RECAP                    LBS        BU60       PAYABLE           STORAGE
            410 OPEN STORAGE (14)         5800       96.67                      $71.83 10/06/2014 *
                            TOTAL:        5800       96.67        $.00          $71.83

8374  RICHARD PESEK
  BT  1 14544 10/22/2015 10/12/2015  410                        36860      0  36860   29024     .00         64.42
            PAID THRU: 10/22/2015
        MS- 8.70  TW- 59.10  FM- .00  BU- .00  DM- .00  HD- .00  MU- .00  SH- .00  OD- .00  GD- 1.00
        GT- 1.00
  BT  1 14548 10/22/2015 10/12/2015  410                        32140      0  32140   32140     .00         71.33
            PAID THRU: 10/22/2015
        MS- 8.80  TW- 59.20  FM- .00  BU- .00  DM- .00  HD- .00  MU- .00  SH- .00  OD- .00  GD- 1.00
        GT- 1.00
  BT  1 14576 10/22/2015 10/12/2015  410                        37120      0  37120   37120     .00         82.39
            PAID THRU: 10/22/2015
        MS- 9.10  TW- 59.60  FM- .00  BU- .00  DM- .00  HD- .00  MU- .00  SH- .00  OD- .00  GD- 1.00
        GT- 1.00
  BT  1 14586 10/22/2015 10/12/2015  410                        32480      0  32480   32480     .00         72.09
            PAID THRU: 10/22/2015
        MS- 9.40  TW- 59.80  FM- .00  BU- .00  DM- .00  HD- .00  MU- .00  SH- .00  OD- .00  GD- 1.00
        GT- 1.00
  BT  1 14595 10/22/2015 10/13/2015  410                        36580      0  36580   36580     .00         70.16
            PAID THRU: 10/22/2015
        MS- 9.30  TW- 59.40  FM- .00  BU- .00  DM- .00  HD- .00  MU- .00  SH- .00  OD- .00  GD- 1.00
        GT- 1.00

        POSITION RECAP                    LBS        BU60       PAYABLE           STORAGE
            410 OPEN STORAGE (14)       167344     2789.07                     $360.39 10/12/2015 *
                            TOTAL:      167344     2789.07        $.00         $360.39

8453  MARK PESEK
  BT  1 13960 10/22/2015 09/29/2015  410                        35600    356  35244    7584     .00         19.54
            PAID THRU: 10/22/2015
        MS- 10.10  TW- 59.00  FM- 1.00  BU- .00  DM- .00  HD- .00  MU- .00  SH- .00  OD- .00  GD- 1.00
                           356
        GT- 1.00
  BT  1 14029 10/22/2015 09/30/2015  410                        35520      0  35520   35520     .00         90.51
            PAID THRU: 10/22/2015
        MS- 9.50  TW- 60.00  FM- .00  BU- .00  DM- .00  HD- .00  MU- .00  SH- .00  OD- .00  GD- 1.00
        GT- 1.00
  BT  1 14099 10/22/2015 10/01/2015  410                        37620      0  37620   37620     .00         94.84
            PAID THRU: 10/22/2015
        MS- 9.70  TW- 59.30  FM- .00  BU- .00  DM- .00  HD- .00  MU- .00  SH- .00  OD- .00  GD- 1.00
        GT- 1.00

REPORT: CARE01      Case 15-34462   Doc 5   Filed 12/28/15   Entered 12/28/15 10:28:33   Desc Main     Page: 69
CUSTOMER DETAIL REPORT
TIME .: 09:15 12/15/2015                      Document Page 69 of 88
PORTER ELEVATOR, INC.
CUSTOMER NUMBER & NAME

| BRC | TICKET | DATE | STG DATE | POS | CONTRACT GROSS | GROSS DISCOUNT | TARE | SCALE STORAGE | DOCK | NET MISC | REMAIN | DISCOUNT NET | STG/INT PAYABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**SOYBEANS @ PORTER**

BT 1 14105 10/22/2015 10/01/2015 410       23860   0   23860   23860   .00   60.14
    PAID THRU: 10/22/2015
    MS- 9.70  TW- 59.40  FM- .00  BU- .00  DM- .00  HD- .00  MU- .00  SH- .00  OD- .00  GD- 1.00
    GT- 1.00

    POSITION RECAP          LBS      BU60     PAYABLE       STORAGE
       410 OPEN STORAGE (14)     104584   1743.07              $265.03 09/30/2015 *
                     TOTAL:   104584   1743.07      $.00      $265.03

---

**8541   SHIRLEY PETERSEN**

BS 1 5215 11/03/2015 10/29/2015 810    2140      42216   216   42000   42000          $5655.58
                  DOLLARS:   $5684.00   $28.42-      $.00       $.00    $5655.58     $5655.58
    MS- 13.00  TW- 60.00  FM- .00  BU- .00  DM- .00  HD- .00  MU- .00  SH- .00  OD- .00  GD- 1.00
                    216
    GT- 1.00
     $28.42

    POSITION RECAP          LBS      BU60     PAYABLE       STORAGE
       810 C/O UNPAID GRAIN     42000    700.00   $5655.58                  *
                     TOTAL:    42000    700.00   $5655.58

                  DOLLARS:   $5684.00   $28.42-      $.00       $.00    $5655.58     $5655.58

---

**9006   JOHN POPOWSKI**

BS 1 5063 10/09/2015 10/05/2015 810    2067      30000   0   30000   30000          $4601.87
                  DOLLARS:   $4625.00   $23.13-      $.00       $.00    $4601.87     $4601.87
    MS- 13.00  TW- 60.00  FM- .00  BU- .00  DM- .00  HD- .00  MU- .00  SH- .00  OD- .00  GD- 1.00
    GT- 1.00
     $23.13

BS 1 5166 10/26/2015 10/05/2015 810      22420   0   22420   22420          $3027.82
                  DOLLARS:   $3056.62   $15.28-    $13.52-     $.00    $3027.82     $3027.82
    MS- 13.00  TW- 60.00  FM- .00  BU- .00  DM- .00  HD- .00  MU- .00  SH- .00  OD- .00  GD- 1.00
    GT- 1.00
     $15.28

    POSITION RECAP          LBS      BU60     PAYABLE       STORAGE
       810 C/O UNPAID GRAIN     52420    873.67   $7629.69                  *
                     TOTAL:    52420    873.67   $7629.69

                  DOLLARS:   $7681.62   $38.41-    $13.52-     $.00    $7629.69     $7629.69

---

**10301  KEVIN SWEDZINSKI**

BT 1 7681 11/09/2013 10/09/2013 410      38840   0   38840   18960   .00   422.87
    PAID THRU: 11/09/2013
    MS- 11.60  TW- 59.20  FM- .00  DM- .00  HD- .00  MU- .00  SH- .00  OD- .00  GD- 1.00  GT- 1.00

    POSITION RECAP          LBS      BU60     PAYABLE       STORAGE
       410 OPEN STORAGE (14)     18960    316.00              $422.87 10/09/2013 *
                     TOTAL:    18960    316.00      $.00     $422.87

---

**10349  TOM SWEDZINSKI**

BS 1 5306 12/04/2015 09/28/2015 810      12121   121   12000   12000          $1661.18
                  DOLLARS:   $1692.00   $8.46-    $22.36-     $.00    $1661.18     $1661.18
    MS- 13.00  TW- 60.00  FM- .00  BU- .00  DM- .00  HD- .00  MU- .00  SH- .00  OD- .00  GD- 1.00
                    121
    GT- 1.00
     $8.46

BT 1 13859 10/13/2015 09/28/2015 410      58320   583   57737   45737   .00   119.05
    PAID THRU: 10/13/2015
    MS- 10.90  TW- 56.70  FM- 1.00  BU- .00  DM- .00  HD- .00  MU- .00  SH- .00  OD- .00  GD- 1.00
                    583
    GT- 1.00

    POSITION RECAP          LBS      BU60     PAYABLE       STORAGE
       410 OPEN STORAGE (14)     45737    762.28              $119.05 09/28/2015 *
       810 C/O UNPAID GRAIN     12000    200.00   $1661.18                  *
                     TOTAL:    57737    962.28   $1661.18     $119.05

                  DOLLARS:   $1692.00   $8.46-    $22.36-     $.00    $1661.18     $1661.18

---

**10428  DAN VANDEROSTYNE**

BT 1 14234 10/22/2015 10/05/2015 410      6339   63   6276   6276   .00   15.14
    PAID THRU: 10/22/2015
    MS- 10.00  TW- 57.60  FM- 1.00  BU- .00  DM- .00  HD- .00  MU- .00  SH- .00  OD- .00  GD- 1.00
                    63
    GT- 1.00

REPORT: CARE01                        CUSTOMER DETAIL LEDGER
TIME .: 09:15 12/15/2015              PORTER ELEVATOR CO.
CUSTOMER NUMBER & NAME

| | BRC | TICKET | DATE | STG DATE | POS | CONTRACT GROSS | GROSS DISCOUNT | TARE | SCALE STORAGE | DOCK | NET MISC | REMAIN | DISCOUNT NET | STG/INT PAYABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

SOYBEANS @ PORTER

|  | POSITION RECAP | | | LBS | BU60 | PAYABLE | | STORAGE | |
|---|---|---|---|---|---|---|---|---|---|
|  | 410 OPEN STORAGE (14) | | | 6276 | 104.60 | | | $15.14 | 10/05/2015 * |
|  |  | TOTAL: | | 6276 | 104.60 | | $.00 | $15.14 | |

10507  GARY VANDEROSTYNE

| BS | 1 | 5307 | 12/04/2015 | 09/21/2015 | 810 | | | | 150000 | 0 | 150000 | 150000 | | |
| | | | DOLLARS: | | $21150.00 | $105.75- | | $304.85- | | $.00 | | $20739.40 | $20739.40 |
| | | MS- 13.00 | TW- 60.00 | FM- | .00 | BU- | .00 | DM- | .00 | HD- | .00 | MU- | .00 | SH- | .00 | OD- | .00 | GD- | 1.00 |
| | | GT- 1.00 | | $105.75 | | | | | | | | | | |

| BT | 1 | 13743 | 10/13/2015 | 09/22/2015 | 410 | | | | 25190 | 0 | 25190 | 5660 | .00 | 15.66 |
| | | PAID THRU: 10/13/2015 | | | | | | | | | | | | |
| | | MS- 12.80 | TW- 58.20 | FM- | .00 | BU- | .00 | DM- | .00 | HD- | .00 | MU- | .00 | SH- | .00 | OD- | .00 | GD- | 1.00 |
| | | GT- 1.00 | | | | | | | | | | | | |

| BT | 1 | 13745 | 10/13/2015 | 09/22/2015 | 410 | | | | 14320 | 0 | 14320 | 14320 | .00 | 39.63 |
| | | PAID THRU: 10/13/2015 | | | | | | | | | | | | |
| | | MS- 12.20 | TW- 58.60 | FM- | .00 | BU- | .00 | DM- | .00 | HD- | .00 | MU- | .00 | SH- | .00 | OD- | .00 | GD- | 1.00 |
| | | GT- 1.00 | | | | | | | | | | | | |

| BT | 1 | 13748 | 10/13/2015 | 09/22/2015 | 410 | | | | 21400 | 0 | 21400 | 21400 | .00 | 59.22 |
| | | PAID THRU: 10/13/2015 | | | | | | | | | | | | |
| | | MS- 13.10 | TW- 57.60 | FM- | .00 | BU- | .00 | DM- | .00 | HD- | .00 | MU- | .00 | SH- | .00 | OD- | .00 | GD- | 1.00 |
| | | GT- 1.00 | | | | | | | | | | | | |

| BT | 1 | 13751 | 10/13/2015 | 09/22/2015 | 410 | | | | 14470 | 0 | 14470 | 14470 | .00 | 40.04 |
| | | PAID THRU: 10/13/2015 | | | | | | | | | | | | |
| | | MS- 12.30 | TW- 57.80 | FM- | .00 | BU- | .00 | DM- | .00 | HD- | .00 | MU- | .00 | SH- | .00 | OD- | .00 | GD- | 1.00 |
| | | GT- 1.00 | | | | | | | | | | | | |

| BT | 1 | 13752 | 10/13/2015 | 09/22/2015 | 410 | | | | 24850 | 0 | 24850 | 24850 | .00 | 68.77 |
| | | PAID THRU: 10/13/2015 | | | | | | | | | | | | |
| | | MS- 12.10 | TW- 57.70 | FM- | .00 | BU- | .00 | DM- | .00 | HD- | .00 | MU- | .00 | SH- | .00 | OD- | .00 | GD- | 1.00 |
| | | GT- 1.00 | | | | | | | | | | | | |

| BT | 1 | 13758 | 10/13/2015 | 09/22/2015 | 410 | | | | 14760 | 0 | 14760 | 14760 | .00 | 40.85 |
| | | PAID THRU: 10/13/2015 | | | | | | | | | | | | |
| | | MS- 11.30 | TW- 57.60 | FM- | .00 | BU- | .00 | DM- | .00 | HD- | .00 | MU- | .00 | SH- | .00 | OD- | .00 | GD- | 1.00 |
| | | GT- 1.00 | | | | | | | | | | | | |

| BT | 1 | 13763 | 10/13/2015 | 09/23/2015 | 410 | | | | 14730 | 0 | 14730 | 14730 | .00 | 40.36 |
| | | PAID THRU: 10/13/2015 | | | | | | | | | | | | |
| | | MS- 11.60 | TW- 58.10 | FM- | .00 | BU- | .00 | DM- | .00 | HD- | .00 | MU- | .00 | SH- | .00 | OD- | .00 | GD- | 1.00 |
| | | GT- 1.00 | | | | | | | | | | | | |

| BT | 1 | 13770 | 10/13/2015 | 09/23/2015 | 410 | | | | 14780 | 0 | 14780 | 14780 | .00 | 40.49 |
| | | PAID THRU: 10/13/2015 | | | | | | | | | | | | |
| | | MS- 11.90 | TW- 58.10 | FM- | .00 | BU- | .00 | DM- | .00 | HD- | .00 | MU- | .00 | SH- | .00 | OD- | .00 | GD- | 1.00 |
| | | GT- 1.00 | | | | | | | | | | | | |

| BT | 1 | 13776 | 10/13/2015 | 09/23/2015 | 410 | | | | 17030 | 0 | 17030 | 17030 | .00 | 46.66 |
| | | PAID THRU: 10/13/2015 | | | | | | | | | | | | |
| | | MS- 13.40 | TW- 57.60 | FM- | .00 | BU- | .00 | DM- | .00 | HD- | .00 | MU- | .00 | SH- | .00 | OD- | .00 | GD- | 1.00 |
| | | GT- 1.00 | | | | | | | | | | | | |

| BT | 1 | 13777 | 10/13/2015 | 09/23/2015 | 410 | | | | 25700 | 0 | 25700 | 25700 | .00 | 70.42 |
| | | PAID THRU: 10/13/2015 | | | | | | | | | | | | |
| | | MS- 13.40 | TW- 57.20 | FM- | .00 | BU- | .00 | DM- | .00 | HD- | .00 | MU- | .00 | SH- | .00 | OD- | .00 | GD- | 1.00 |
| | | GT- 1.00 | | | | | | | | | | | | |

| BT | 1 | 13778 | 10/13/2015 | 09/23/2015 | 410 | | | | 14220 | 0 | 14220 | 14220 | .00 | 38.96 |
| | | PAID THRU: 10/13/2015 | | | | | | | | | | | | |
| | | MS- 12.80 | TW- 57.70 | FM- | .00 | BU- | .00 | DM- | .00 | HD- | .00 | MU- | .00 | SH- | .00 | OD- | .00 | GD- | 1.00 |
| | | GT- 1.00 | | | | | | | | | | | | |

| BT | 1 | 13781 | 10/13/2015 | 09/23/2015 | 410 | | | | 24580 | 0 | 24580 | 24580 | .00 | 67.35 |
| | | PAID THRU: 10/13/2015 | | | | | | | | | | | | |
| | | MS- 13.40 | TW- 57.80 | FM- | .00 | BU- | .00 | DM- | .00 | HD- | .00 | MU- | .00 | SH- | .00 | OD- | .00 | GD- | 1.00 |
| | | GT- 1.00 | | | | | | | | | | | | |

| BT | 1 | 13783 | 10/13/2015 | 09/23/2015 | 410 | | | | 17250 | 0 | 17250 | 17250 | .00 | 47.27 |
| | | PAID THRU: 10/13/2015 | | | | | | | | | | | | |
| | | MS- 13.50 | TW- 58.00 | FM- | .00 | BU- | .00 | DM- | .00 | HD- | .00 | MU- | .00 | SH- | .00 | OD- | .00 | GD- | 1.00 |
| | | GT- 1.00 | | | | | | | | | | | | |

| BT | 1 | 13786 | 10/13/2015 | 09/23/2015 | 410 | | | | 17700 | 0 | 17700 | 17700 | .00 | 48.49 |
| | | PAID THRU: 10/13/2015 | | | | | | | | | | | | |
| | | MS- 12.40 | TW- 58.50 | FM- | .00 | BU- | .00 | DM- | .00 | HD- | .00 | MU- | .00 | SH- | .00 | OD- | .00 | GD- | 1.00 |
| | | GT- 1.00 | | | | | | | | | | | | |

| BT | 1 | 13800 | 10/13/2015 | 09/27/2015 | 410 | | | | 17280 | 0 | 17280 | 17280 | .00 | 45.45 |
| | | PAID THRU: 10/13/2015 | | | | | | | | | | | | |
| | | MS- 13.30 | TW- 58.50 | FM- | .00 | BU- | .00 | DM- | .00 | HD- | .00 | MU- | .00 | SH- | .00 | OD- | .00 | GD- | 1.00 |
| | | GT- 1.00 | | | | | | | | | | | | |

| BT | 1 | 13803 | 10/13/2015 | 09/27/2015 | 410 | | | | 25890 | 0 | 25890 | 25890 | .00 | 68.10 |
| | | PAID THRU: 10/13/2015 | | | | | | | | | | | | |
| | | MS- 12.70 | TW- 58.50 | FM- | .00 | BU- | .00 | DM- | .00 | HD- | .00 | MU- | .00 | SH- | .00 | OD- | .00 | GD- | 1.00 |
| | | GT- 1.00 | | | | | | | | | | | | |

| BT | 1 | 13807 | 10/13/2015 | 09/27/2015 | 410 | | | | 14370 | 86 | 14284 | 14284 | .00 | 37.57 |

CUSTOMER NUMBER & NAME

| BRC | TICKET | DATE | STG DATE | POS | CONTRACT GROSS | GROSS DISCOUNT | TARE | SCALE STORAGE | DOCK | NET MISC | REMAIN | DISCOUNT NET | STG/INT PAYABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**SOYBEANS @ PORTER**

```
                        PAID THRU: 10/13/2015
        MS- 12.60  TW- 58.50  FM-  .60 BU-  .00 DM-  .00 HD-  .00 MU-  .00 SH-  .00 OD-  .00 GD- 1.00
                                                          86
        GT-  1.00
BT  1 13812 10/13/2015 09/27/2015 410                       17530     105   17425   17425        .00          45.84
                        PAID THRU: 10/13/2015
        MS- 13.60  TW- 57.50  FM-  .60 BU-  .00 DM-  .00 HD-  .00 MU-  .00 SH-  .00 OD-  .00 GD- 1.00
                                                         105
        GT-  1.00
BT  1 13819 10/13/2015 09/27/2015 410                       25259     252   25007   25007        .00          65.78
                        PAID THRU: 10/13/2015
        MS- 14.20  TW- 57.70  FM- 1.00 BU-  .00 DM-  .00 HD-  .00 MU-  .00 SH-  .00 OD-  .00 GD- 1.00
                                                         252
        GT-  1.00
BT  1 13828 10/13/2015 09/27/2015 410                       18010     180   17830   17830        .00          46.91
                        PAID THRU: 10/13/2015
        MS- 13.60  TW- 57.70  FM- 1.00 BU-  .00 DM-  .00 HD-  .00 MU-  .00 SH-  .00 OD-  .00 GD- 1.00
                                                         180
        GT-  1.00
BT  1 13835 10/13/2015 09/27/2015 410                       10969     109   10860   10860        .00          28.57
                        PAID THRU: 10/13/2015
        MS- 13.00  TW- 57.60  FM- 1.00 BU-  .00 DM-  .00 HD-  .00 MU-  .00 SH-  .00 OD-  .00 GD- 1.00
                                                         109
        GT-  1.00
BT  1 13837 10/13/2015 09/27/2015 410                       14510     145   14365   14365        .00          37.78
                        PAID THRU: 10/13/2015
        MS- 14.60  TW- 57.40  FM- 1.00 BU-  .00 DM-  .00 HD-  .00 MU-  .00 SH-  .00 OD-  .00 GD- 1.00
                                                         145
        GT-  1.00
BT  1 13839 10/13/2015 09/27/2015 410                       17320     173   17147   17147        .00          45.11
                        PAID THRU: 10/13/2015
        MS- 11.80  TW- 58.20  FM- 1.00 BU-  .00 DM-  .00 HD-  .00 MU-  .00 SH-  .00 OD-  .00 GD- 1.00
                                                         173
        GT-  1.00
BT  1 13844 10/13/2015 09/27/2015 410                       27590     276   27314   27314        .00          71.84
                        PAID THRU: 10/13/2015
        MS- 11.00  TW- 58.20  FM- 1.00 BU-  .00 DM-  .00 HD-  .00 MU-  .00 SH-  .00 OD-  .00 GD- 1.00
                                                         276
        GT-  1.00
BT  1 13850 10/13/2015 09/28/2015 410                       18169     181   17988   17988        .00          46.83
                        PAID THRU: 10/13/2015
        MS- 10.80  TW- 58.20  FM- 1.00 BU-  .00 DM-  .00 HD-  .00 MU-  .00 SH-  .00 OD-  .00 GD- 1.00
                                                         181
        GT-  1.00
BT  1 13851 10/13/2015 09/28/2015 410                       14749     147   14602   14602        .00          38.01
                        PAID THRU: 10/13/2015
        MS- 10.80  TW- 58.20  FM- 1.00 BU-  .00 DM-  .00 HD-  .00 MU-  .00 SH-  .00 OD-  .00 GD- 1.00
                                                         147
        GT-  1.00
BT  1 13856 10/13/2015 09/28/2015 410                       27149     271   26878   26878        .00          69.96
                        PAID THRU: 10/13/2015
        MS- 10.80  TW- 58.20  FM- 1.00 BU-  .00 DM-  .00 HD-  .00 MU-  .00 SH-  .00 OD-  .00 GD- 1.00
                                                         271
        GT-  1.00
BT  1 13861 10/13/2015 09/28/2015 410                       13880     139   13741   13741        .00          35.76
                        PAID THRU: 10/13/2015
        MS- 10.80  TW- 57.60  FM- 1.00 BU-  .00 DM-  .00 HD-  .00 MU-  .00 SH-  .00 OD-  .00 GD- 1.00
                                                         139
        GT-  1.00
BT  1 13867 10/13/2015 09/28/2015 410                       13310     133   13177   13177        .00          34.30
                        PAID THRU: 10/13/2015
        MS- 12.40  TW- 58.50  FM- 1.00 BU-  .00 DM-  .00 HD-  .00 MU-  .00 SH-  .00 OD-  .00 GD- 1.00
                                                         133
        GT-  1.00
BT  1 13873 10/13/2015 09/28/2015 410                       21980     132   21848   21848        .00          56.87
                        PAID THRU: 10/13/2015
        MS- 12.60  TW- 58.00  FM-  .60 BU-  .00 DM-  .00 HD-  .00 MU-  .00 SH-  .00 OD-  .00 GD- 1.00
                                                         132
        GT-  1.00
BT  1 13882 10/13/2015 09/28/2015 410                       24710       0   24710   24710        .00          64.32
                        PAID THRU: 10/13/2015
        MS- 11.70  TW- 58.60  FM-  .00 BU-  .00 DM-  .00 HD-  .00 MU-  .00 SH-  .00 OD-  .00 GD- 1.00
        GT-  1.00
BT  1 13887 10/13/2015 09/28/2015 410                       17859     178   17681   17681        .00          46.02
                        PAID THRU: 10/13/2015
        MS- 11.70  TW- 58.50  FM- 1.00 BU-  .00 DM-  .00 HD-  .00 MU-  .00 SH-  .00 OD-  .00 GD- 1.00
```

CUSTOMER NUMBER & NAME

| | BRC | TICKET | DATE | STG DATE | POS | CONTRACT GROSS | GROSS DISCOUNT | TARE | SCALE STORAGE | DOCK | NET MISC | REMAIN | DISCOUNT NET | STG/INT PAYABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**SOYBEANS @ PORTER**

```
                                    178
        GT-  1.00
BT   1  13896 10/13/2015 09/28/2015  410                      16959    169  16790  16790       .00        43.70
              PAID THRU: 10/13/2015
        MS- 14.60  TW- 57.60  FM-  1.00 BU-   .00 DM-   .00 HD-   .00 MU-   .00 SH-   .00 OD-   .00 GD- 1.00
                                    169
        GT-  1.00
BT   1  13919 10/13/2015 09/29/2015  410                      15839    158  15681  15681       .00        40.38
              PAID THRU: 10/13/2015
        MS- 15.00  TW- 57.90  FM-  1.00 BU-   .00 DM-   .00 HD-   .00 MU-   .00 SH-   .00 OD-   .00 GD- 1.00
                                    158
        GT-  1.00
BT   1  13921 10/13/2015 09/29/2015  410                      26869    268  26601  26601       .00        68.51
              PAID THRU: 10/13/2015
        MS- 14.90  TW- 57.60  FM-  1.00 BU-   .00 DM-   .00 HD-   .00 MU-   .00 SH-   .00 OD-   .00 GD- 1.00
                                    268
        GT-  1.00
BT   1  13926 10/13/2015 09/29/2015  410                      15969    159  15810  15810       .00        40.72
              PAID THRU: 10/13/2015
        MS- 12.30  TW- 58.80  FM-  1.00 BU-   .00 DM-   .00 HD-   .00 MU-   .00 SH-   .00 OD-   .00 GD- 1.00
                                    159
        GT-  1.00
BT   1  13936 10/13/2015 09/29/2015  410                      19880    199  19681  19681       .00        50.69
              PAID THRU: 10/13/2015
        MS- 11.80  TW- 58.20  FM-  1.00 BU-   .00 DM-   .00 HD-   .00 MU-   .00 SH-   .00 OD-   .00 GD- 1.00
                                    199
        GT-  1.00
BT   1  13945 10/13/2015 09/29/2015  410                      15259    152  15107  15107       .00        38.91
              PAID THRU: 10/13/2015
        MS- 11.40  TW- 58.60  FM-  1.00 BU-   .00 DM-   .00 HD-   .00 MU-   .00 SH-   .00 OD-   .00 GD- 1.00
                                    152
        GT-  1.00
BT   1  13955 10/13/2015 09/29/2015  410                      25880    259  25621  25621       .00        65.99
              PAID THRU: 10/13/2015
        MS- 11.00  TW- 58.10  FM-  1.00 BU-   .00 DM-   .00 HD-   .00 MU-   .00 SH-   .00 OD-   .00 GD- 1.00
                                    259
        GT-  1.00
BT   1  13964 10/13/2015 09/29/2015  410                      16000    160  15840  15840       .00        40.80
              PAID THRU: 10/13/2015
        MS- 10.70  TW- 58.80  FM-  1.00 BU-   .00 DM-   .00 HD-   .00 MU-   .00 SH-   .00 OD-   .00 GD- 1.00
                                    160
        GT-  1.00
BT   1  13977 10/13/2015 09/30/2015  410                      25129    125  25004  25004       .00        63.71
              PAID THRU: 10/13/2015
        MS- 10.80  TW- 58.80  FM-   .50 BU-   .00 DM-   .00 HD-   .00 MU-   .00 SH-   .00 OD-   .00 GD- 1.00
                                    125
        GT-  1.00
BT   1  14002 10/13/2015 09/30/2015  410                      19400     97  19303  19303       .00        49.18
              PAID THRU: 10/13/2015
        MS- 11.00  TW- 58.70  FM-   .50 BU-   .00 DM-   .00 HD-   .00 MU-   .00 SH-   .00 OD-   .00 GD- 1.00
                                     97
        GT-  1.00

        POSITION RECAP                    LBS        BU60       PAYABLE           STORAGE
           410 OPEN STORAGE (14)        774915    12915.25                   $2051.78  09/26/2015 *
           810 C/O UNPAID GRAIN        150000     2500.00    $20739.40                              *
                             TOTAL:     924915    15415.25    $20739.40      $2051.78

           DOLLARS:     $21150.00      $105.75-      $304.85-       $.00      $20739.40      $20739.40

10586  GERALD VANDEROSTYNE
BT   1  13722 10/13/2015 09/21/2015  410                      25980      0  25980  25980       .00        72.61
              PAID THRU: 10/13/2015
        MS- 10.80  TW- 58.20  FM-   .00 BU-   .00 DM-   .00 HD-   .00 MU-   .00 SH-   .00 OD-   .00 GD- 1.00
        GT-  1.00
BT   1  13728 10/13/2015 09/22/2015  410                      16530      0  16530  16530       .00        45.74
              PAID THRU: 10/13/2015
        MS- 11.70  TW- 58.10  FM-   .00 BU-   .00 DM-   .00 HD-   .00 MU-   .00 SH-   .00 OD-   .00 GD- 1.00
        GT-  1.00
BT   1  13729 10/13/2015 09/22/2015  410                      23750      0  23750  23750       .00        65.73
              PAID THRU: 10/13/2015
        MS- 12.10  TW- 57.90  FM-   .00 BU-   .00 DM-   .00 HD-   .00 MU-   .00 SH-   .00 OD-   .00 GD- 1.00
        GT-  1.00
BT   1  13732 10/13/2015 09/22/2015  410                      14580      0  14580  14580       .00        40.35
              PAID THRU: 10/13/2015
        MS- 11.80  TW- 57.90  FM-   .00 BU-   .00 DM-   .00 HD-   .00 MU-   .00 SH-   .00 OD-   .00 GD- 1.00
```

| BRC | TICKET | DATE | STG DATE | POS | CONTRACT GROSS | GROSS DISCOUNT | TARE | SCALE STORAGE | DOCK | NET MISC | REMAIN | DISCOUNT NET | STG/INT PAYABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

SOYBEANS @ PORTER

| | | | | | | | | GT- 1.00 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BT | 1 | 13733 | 10/13/2015 09/22/2015 | 410 | | | | 10690 | 0 | 10690 | 10690 | .00 | 29.58 |
| | | | PAID THRU: 10/13/2015 | | | | | | | | | | |
| | | MS- 12.40 | TW- 57.80 | FM- | .00 BU- | .00 DM- | .00 HD- | .00 MU- | .00 SH- | .00 OD- | .00 GD- 1.00 | | |
| | | | GT- 1.00 | | | | | | | | | | |
| BT | 1 | 13738 | 10/13/2015 09/22/2015 | 410 | | | | 25910 | 0 | 25910 | 25910 | .00 | 71.70 |
| | | | PAID THRU: 10/13/2015 | | | | | | | | | | |
| | | MS- 11.80 | TW- 58.10 | FM- | .00 BU- | .00 DM- | .00 HD- | .00 MU- | .00 SH- | .00 OD- | .00 GD- 1.00 | | |
| | | | GT- 1.00 | | | | | | | | | | |
| BT | 1 | 13741 | 10/13/2015 09/22/2015 | 410 | | | | 13030 | 0 | 13030 | 13030 | .00 | 36.06 |
| | | | PAID THRU: 10/13/2015 | | | | | | | | | | |
| | | MS- 12.00 | TW- 57.60 | FM- | .00 BU- | .00 DM- | .00 HD- | .00 MU- | .00 SH- | .00 OD- | .00 GD- 1.00 | | |
| | | | GT- 1.00 | | | | | | | | | | |
| BT | 1 | 13743 | 10/13/2015 09/22/2015 | 410 | | | | 25190 | 0 | 25190 | 25190 | .00 | 69.71 |
| | | | PAID THRU: 10/13/2015 | | | | | | | | | | |
| | | MS- 12.80 | TW- 58.20 | FM- | .00 BU- | .00 DM- | .00 HD- | .00 MU- | .00 SH- | .00 OD- | .00 GD- 1.00 | | |
| | | | GT- 1.00 | | | | | | | | | | |
| BT | 1 | 13745 | 10/13/2015 09/22/2015 | 410 | | | | 14320 | 0 | 14320 | 14320 | .00 | 39.63 |
| | | | PAID THRU: 10/13/2015 | | | | | | | | | | |
| | | MS- 12.20 | TW- 58.60 | FM- | .00 BU- | .00 DM- | .00 HD- | .00 MU- | .00 SH- | .00 OD- | .00 GD- 1.00 | | |
| | | | GT- 1.00 | | | | | | | | | | |
| BT | 1 | 13748 | 10/13/2015 09/22/2015 | 410 | | | | 21400 | 0 | 21400 | 21400 | .00 | 59.22 |
| | | | PAID THRU: 10/13/2015 | | | | | | | | | | |
| | | MS- 13.10 | TW- 57.60 | FM- | .00 BU- | .00 DM- | .00 HD- | .00 MU- | .00 SH- | .00 OD- | .00 GD- 1.00 | | |
| | | | GT- 1.00 | | | | | | | | | | |
| BT | 1 | 13751 | 10/13/2015 09/22/2015 | 410 | | | | 14470 | 0 | 14470 | 14470 | .00 | 40.04 |
| | | | PAID THRU: 10/13/2015 | | | | | | | | | | |
| | | MS- 12.30 | TW- 57.80 | FM- | .00 BU- | .00 DM- | .00 HD- | .00 MU- | .00 SH- | .00 OD- | .00 GD- 1.00 | | |
| | | | GT- 1.00 | | | | | | | | | | |
| BT | 1 | 13752 | 10/13/2015 09/22/2015 | 410 | | | | 24850 | 0 | 24850 | 24850 | .00 | 68.77 |
| | | | PAID THRU: 10/13/2015 | | | | | | | | | | |
| | | MS- 12.10 | TW- 57.70 | FM- | .00 BU- | .00 DM- | .00 HD- | .00 MU- | .00 SH- | .00 OD- | .00 GD- 1.00 | | |
| | | | GT- 1.00 | | | | | | | | | | |
| BT | 1 | 13758 | 10/13/2015 09/22/2015 | 410 | | | | 14760 | 0 | 14760 | 14760 | .00 | 40.85 |
| | | | PAID THRU: 10/13/2015 | | | | | | | | | | |
| | | MS- 11.30 | TW- 57.60 | FM- | .00 BU- | .00 DM- | .00 HD- | .00 MU- | .00 SH- | .00 OD- | .00 GD- 1.00 | | |
| | | | GT- 1.00 | | | | | | | | | | |
| BT | 1 | 13763 | 10/13/2015 09/23/2015 | 410 | | | | 14730 | 0 | 14730 | 14730 | .00 | 40.36 |
| | | | PAID THRU: 10/13/2015 | | | | | | | | | | |
| | | MS- 11.60 | TW- 58.10 | FM- | .00 BU- | .00 DM- | .00 HD- | .00 MU- | .00 SH- | .00 OD- | .00 GD- 1.00 | | |
| | | | GT- 1.00 | | | | | | | | | | |
| BT | 1 | 13770 | 10/13/2015 09/23/2015 | 410 | | | | 14780 | 0 | 14780 | 14780 | .00 | 40.49 |
| | | | PAID THRU: 10/13/2015 | | | | | | | | | | |
| | | MS- 11.90 | TW- 58.10 | FM- | .00 BU- | .00 DM- | .00 HD- | .00 MU- | .00 SH- | .00 OD- | .00 GD- 1.00 | | |
| | | | GT- 1.00 | | | | | | | | | | |
| BT | 1 | 13776 | 10/13/2015 09/23/2015 | 410 | | | | 17030 | 0 | 17030 | 17030 | .00 | 46.66 |
| | | | PAID THRU: 10/13/2015 | | | | | | | | | | |
| | | MS- 13.40 | TW- 57.60 | FM- | .00 BU- | .00 DM- | .00 HD- | .00 MU- | .00 SH- | .00 OD- | .00 GD- 1.00 | | |
| | | | GT- 1.00 | | | | | | | | | | |
| BT | 1 | 13777 | 10/13/2015 09/23/2015 | 410 | | | | 25700 | 0 | 25700 | 25700 | .00 | 70.42 |
| | | | PAID THRU: 10/13/2015 | | | | | | | | | | |
| | | MS- 13.40 | TW- 57.20 | FM- | .00 BU- | .00 DM- | .00 HD- | .00 MU- | .00 SH- | .00 OD- | .00 GD- 1.00 | | |
| | | | GT- 1.00 | | | | | | | | | | |
| BT | 1 | 13778 | 10/13/2015 09/23/2015 | 410 | | | | 14220 | 0 | 14220 | 14220 | .00 | 38.96 |
| | | | PAID THRU: 10/13/2015 | | | | | | | | | | |
| | | MS- 12.80 | TW- 57.70 | FM- | .00 BU- | .00 DM- | .00 HD- | .00 MU- | .00 SH- | .00 OD- | .00 GD- 1.00 | | |
| | | | GT- 1.00 | | | | | | | | | | |
| BT | 1 | 13781 | 10/13/2015 09/23/2015 | 410 | | | | 24580 | 0 | 24580 | 24580 | .00 | 67.35 |
| | | | PAID THRU: 10/13/2015 | | | | | | | | | | |
| | | MS- 13.40 | TW- 57.80 | FM- | .00 BU- | .00 DM- | .00 HD- | .00 MU- | .00 SH- | .00 OD- | .00 GD- 1.00 | | |
| | | | GT- 1.00 | | | | | | | | | | |
| BT | 1 | 13783 | 10/13/2015 09/23/2015 | 410 | | | | 17250 | 0 | 17250 | 17250 | .00 | 47.27 |
| | | | PAID THRU: 10/13/2015 | | | | | | | | | | |
| | | MS- 13.50 | TW- 58.00 | FM- | .00 BU- | .00 DM- | .00 HD- | .00 MU- | .00 SH- | .00 OD- | .00 GD- 1.00 | | |
| | | | GT- 1.00 | | | | | | | | | | |
| BT | 1 | 13786 | 10/13/2015 09/23/2015 | 410 | | | | 17700 | 0 | 17700 | 17700 | .00 | 48.49 |
| | | | PAID THRU: 10/13/2015 | | | | | | | | | | |
| | | MS- 12.40 | TW- 58.50 | FM- | .00 BU- | .00 DM- | .00 HD- | .00 MU- | .00 SH- | .00 OD- | .00 GD- 1.00 | | |
| | | | GT- 1.00 | | | | | | | | | | |
| BT | 1 | 13800 | 10/13/2015 09/27/2015 | 410 | | | | 17280 | 0 | 17280 | 17280 | .00 | 45.45 |
| | | | PAID THRU: 10/13/2015 | | | | | | | | | | |
| | | MS- 13.30 | TW- 58.50 | FM- | .00 BU- | .00 DM- | .00 HD- | .00 MU- | .00 SH- | .00 OD- | .00 GD- 1.00 | | |
| | | | GT- 1.00 | | | | | | | | | | |
| BT | 1 | 13803 | 10/13/2015 09/27/2015 | 410 | | | | 25890 | 0 | 25890 | 25890 | .00 | 68.10 |
| | | | PAID THRU: 10/13/2015 | | | | | | | | | | |
| | | MS- 12.70 | TW- 58.50 | FM- | .00 BU- | .00 DM- | .00 HD- | .00 MU- | .00 SH- | .00 OD- | .00 GD- 1.00 | | |

REPORT: CARE01                     CUSTOMER DETAIL REPORT                           Page:  74
TIME .: 09:15 12/15/2015               PORTER ELEVATOR, INC.
CUSTOMER NUMBER & NAME

Case 15-34462   Doc 5   Filed 12/28/15   Entered 12/28/15 10:28:33   Desc Main Document   Page 74 of 88

| BRC | TICKET | DATE | STG DATE | POS | CONTRACT GROSS | GROSS DISCOUNT | TARE | SCALE STORAGE | DOCK | NET MISC | REMAIN | DISCOUNT NET | STG/INT PAYABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**SOYBEANS @ PORTER**

```
            GT-  1.00
  BT  1  13807 10/13/2015 09/27/2015  410                          14370     86  14284  14284        .00         37.57
            PAID THRU: 10/13/2015
        MS- 12.60  TW- 58.50  FM-   .60 BU-   .00 DM-   .00 HD-   .00 MU-   .00 SH-   .00 OD-   .00 GD- 1.00
                                        86

            GT-  1.00
  BT  1  13812 10/13/2015 09/27/2015  410                          17530    105  17425  17425        .00         45.84
            PAID THRU: 10/13/2015
        MS- 13.60  TW- 57.50  FM-   .60 BU-   .00 DM-   .00 HD-   .00 MU-   .00 SH-   .00 OD-   .00 GD- 1.00
                                       105

            GT-  1.00
  BT  1  13819 10/13/2015 09/27/2015  410                          25261    253  25008  25008        .00         65.78
            PAID THRU: 10/13/2015
        MS- 14.20  TW- 57.70  FM-  1.00 BU-   .00 DM-   .00 HD-   .00 MU-   .00 SH-   .00 OD-   .00 GD- 1.00
                                       253

            GT-  1.00
  BT  1  13828 10/13/2015 09/27/2015  410                          18010    180  17830  17830        .00         46.91
            PAID THRU: 10/13/2015
        MS- 13.60  TW- 57.70  FM-  1.00 BU-   .00 DM-   .00 HD-   .00 MU-   .00 SH-   .00 OD-   .00 GD- 1.00
                                       180

            GT-  1.00
  BT  1  13835 10/13/2015 09/27/2015  410                          10971    110  10861  10861        .00         28.57
            PAID THRU: 10/13/2015
        MS- 13.00  TW- 57.60  FM-  1.00 BU-   .00 DM-   .00 HD-   .00 MU-   .00 SH-   .00 OD-   .00 GD- 1.00
                                       110

            GT-  1.00
  BT  1  13837 10/13/2015 09/27/2015  410                          14510    145  14365  14365        .00         37.78
            PAID THRU: 10/13/2015
        MS- 14.60  TW- 57.40  FM-  1.00 BU-   .00 DM-   .00 HD-   .00 MU-   .00 SH-   .00 OD-   .00 GD- 1.00
                                       145

            GT-  1.00
  BT  1  13839 10/13/2015 09/27/2015  410                          17320    173  17147  17147        .00         45.11
            PAID THRU: 10/13/2015
        MS- 11.80  TW- 58.20  FM-  1.00 BU-   .00 DM-   .00 HD-   .00 MU-   .00 SH-   .00 OD-   .00 GD- 1.00
                                       173

            GT-  1.00
  BT  1  13844 10/13/2015 09/27/2015  410                          27590    276  27314  27314        .00         71.84
            PAID THRU: 10/13/2015
        MS- 11.00  TW- 58.20  FM-  1.00 BU-   .00 DM-   .00 HD-   .00 MU-   .00 SH-   .00 OD-   .00 GD- 1.00
                                       276

            GT-  1.00
  BT  1  13850 10/13/2015 09/28/2015  410                          18171    182  17989  17989        .00         46.83
            PAID THRU: 10/13/2015
        MS- 10.80  TW- 58.20  FM-  1.00 BU-   .00 DM-   .00 HD-   .00 MU-   .00 SH-   .00 OD-   .00 GD- 1.00
                                       182

            GT-  1.00
  BT  1  13851 10/13/2015 09/28/2015  410                          14751    148  14603  14603        .00         38.01
            PAID THRU: 10/13/2015
        MS- 10.80  TW- 58.20  FM-  1.00 BU-   .00 DM-   .00 HD-   .00 MU-   .00 SH-   .00 OD-   .00 GD- 1.00
                                       148

            GT-  1.00
  BT  1  13856 10/13/2015 09/28/2015  410                          27151    272  26879  26879        .00         69.96
            PAID THRU: 10/13/2015
        MS- 10.80  TW- 58.20  FM-  1.00 BU-   .00 DM-   .00 HD-   .00 MU-   .00 SH-   .00 OD-   .00 GD- 1.00
                                       272

            GT-  1.00
  BT  1  13861 10/13/2015 09/28/2015  410                          13880    139  13741  13741        .00         35.76
            PAID THRU: 10/13/2015
        MS- 10.80  TW- 57.60  FM-  1.00 BU-   .00 DM-   .00 HD-   .00 MU-   .00 SH-   .00 OD-   .00 GD- 1.00
                                       139

            GT-  1.00
  BT  1  13867 10/13/2015 09/28/2015  410                          13310    133  13177  13177        .00         34.30
            PAID THRU: 10/13/2015
        MS- 12.40  TW- 58.50  FM-  1.00 BU-   .00 DM-   .00 HD-   .00 MU-   .00 SH-   .00 OD-   .00 GD- 1.00
                                       133

            GT-  1.00
  BT  1  13873 10/13/2015 09/28/2015  410                          21980    132  21848  21848        .00         56.87
            PAID THRU: 10/13/2015
        MS- 12.60  TW- 58.00  FM-   .60 BU-   .00 DM-   .00 HD-   .00 MU-   .00 SH-   .00 OD-   .00 GD- 1.00
                                       132

            GT-  1.00
  BT  1  13882 10/13/2015 09/28/2015  410                          24710      0  24710  24710        .00         64.32
            PAID THRU: 10/13/2015
        MS- 11.70  TW- 58.60  FM-   .00 BU-   .00 DM-   .00 HD-   .00 MU-   .00 SH-   .00 OD-   .00 GD- 1.00
            GT-  1.00
  BT  1  13887 10/13/2015 09/28/2015  410                          17861    179  17682  17682        .00         46.02
```

REPORT: CARE01

CUSTOMER DETAIL LEDGER

TIME .: 09:15 12/15/2015

PORTER ELEVATOR CO.

CUSTOMER NUMBER & NAME

| BRC | TICKET | DATE | STG DATE | POS | CONTRACT GROSS | GROSS DISCOUNT | TARE | SCALE STORAGE | DOCK | NET MISC | REMAIN | DISCOUNT NET | STG/INT PAYABLE |
|-----|--------|------|----------|-----|--------|----------|------|---------|------|-----|--------|----------|---------|

**SOYBEANS @ PORTER**

|  |  | PAID THRU: 10/13/2015 |  |  |  |  |  |  |  |  |  |  |  |
| | | MS- 11.70 TW- 58.50 FM- 1.00 BU- .00 DM- .00 HD- .00 MU- .00 SH- .00 OD- .00 GD- 1.00 | | 179 | | | | | | | | | |
| | | GT- 1.00 | | | | | | | | | | | |
| BT | 1 | 13896 10/13/2015 09/28/2015 | | 410 | | | | 16961 | 170 | 16791 | 16791 | .00 | 43.71 |
| | | PAID THRU: 10/13/2015 | | | | | | | | | | | |
| | | MS- 14.60 TW- 57.60 FM- 1.00 BU- .00 DM- .00 HD- .00 MU- .00 SH- .00 OD- .00 GD- 1.00 | | 170 | | | | | | | | | |
| | | GT- 1.00 | | | | | | | | | | | |
| BT | 1 | 13919 10/13/2015 09/29/2015 | | 410 | | | | 15841 | 159 | 15682 | 15682 | .00 | 40.40 |
| | | PAID THRU: 10/13/2015 | | | | | | | | | | | |
| | | MS- 15.00 TW- 57.90 FM- 1.00 BU- .00 DM- .00 HD- .00 MU- .00 SH- .00 OD- .00 GD- 1.00 | | 159 | | | | | | | | | |
| | | GT- 1.00 | | | | | | | | | | | |
| BT | 1 | 13921 10/13/2015 09/29/2015 | | 410 | | | | 26871 | 269 | 26602 | 26602 | .00 | 68.51 |
| | | PAID THRU: 10/13/2015 | | | | | | | | | | | |
| | | MS- 14.90 TW- 57.60 FM- 1.00 BU- .00 DM- .00 HD- .00 MU- .00 SH- .00 OD- .00 GD- 1.00 | | 269 | | | | | | | | | |
| | | GT- 1.00 | | | | | | | | | | | |
| BT | 1 | 13926 10/13/2015 09/29/2015 | | 410 | | | | 15971 | 160 | 15811 | 15811 | .00 | 40.72 |
| | | PAID THRU: 10/13/2015 | | | | | | | | | | | |
| | | MS- 12.30 TW- 58.80 FM- 1.00 BU- .00 DM- .00 HD- .00 MU- .00 SH- .00 OD- .00 GD- 1.00 | | 160 | | | | | | | | | |
| | | GT- 1.00 | | | | | | | | | | | |
| BT | 1 | 13936 10/13/2015 09/29/2015 | | 410 | | | | 19880 | 199 | 19681 | 19681 | .00 | 50.69 |
| | | PAID THRU: 10/13/2015 | | | | | | | | | | | |
| | | MS- 11.80 TW- 58.20 FM- 1.00 BU- .00 DM- .00 HD- .00 MU- .00 SH- .00 OD- .00 GD- 1.00 | | 199 | | | | | | | | | |
| | | GT- 1.00 | | | | | | | | | | | |
| BT | 1 | 13945 10/13/2015 09/29/2015 | | 410 | | | | 15261 | 153 | 15108 | 15108 | .00 | 38.91 |
| | | PAID THRU: 10/13/2015 | | | | | | | | | | | |
| | | MS- 11.40 TW- 58.60 FM- 1.00 BU- .00 DM- .00 HD- .00 MU- .00 SH- .00 OD- .00 GD- 1.00 | | 153 | | | | | | | | | |
| | | GT- 1.00 | | | | | | | | | | | |
| BT | 1 | 13955 10/13/2015 09/29/2015 | | 410 | | | | 25880 | 259 | 25621 | 25621 | .00 | 65.99 |
| | | PAID THRU: 10/13/2015 | | | | | | | | | | | |
| | | MS- 11.00 TW- 58.10 FM- 1.00 BU- .00 DM- .00 HD- .00 MU- .00 SH- .00 OD- .00 GD- 1.00 | | 259 | | | | | | | | | |
| | | GT- 1.00 | | | | | | | | | | | |
| BT | 1 | 13964 10/13/2015 09/29/2015 | | 410 | | | | 16000 | 160 | 15840 | 15840 | .00 | 40.80 |
| | | PAID THRU: 10/13/2015 | | | | | | | | | | | |
| | | MS- 10.70 TW- 58.80 FM- 1.00 BU- .00 DM- .00 HD- .00 MU- .00 SH- .00 OD- .00 GD- 1.00 | | 160 | | | | | | | | | |
| | | GT- 1.00 | | | | | | | | | | | |
| BT | 1 | 13977 10/13/2015 09/30/2015 | | 410 | | | | 25131 | 126 | 25005 | 25005 | .00 | 63.72 |
| | | PAID THRU: 10/13/2015 | | | | | | | | | | | |
| | | MS- 10.80 TW- 58.80 FM- .50 BU- .00 DM- .00 HD- .00 MU- .00 SH- .00 OD- .00 GD- 1.00 | | 126 | | | | | | | | | |
| | | GT- 1.00 | | | | | | | | | | | |
| BT | 1 | 14002 10/13/2015 09/30/2015 | | 410 | | | | 19400 | 97 | 19303 | 19303 | .00 | 49.18 |
| | | PAID THRU: 10/13/2015 | | | | | | | | | | | |
| | | MS- 11.00 TW- 58.70 FM- .50 BU- .00 DM- .00 HD- .00 MU- .00 SH- .00 OD- .00 GD- 1.00 | | 97 | | | | | | | | | |
| | | GT- 1.00 | | | | | | | | | | | |

|  | POSITION RECAP | | | | LBS | BU60 | PAYABLE | | STORAGE | | | |
|--|----------------|--|--|--|-----|------|---------|--|---------|--|--|--|
| | 410 OPEN STORAGE (14) | | | | 924927 | 15415.45 | | | $2467.64 09/25/2015 * | | | |
| | | | | TOTAL: | 924927 | 15415.45 | $.00 | | $2467.64 | | | |

**10665   JIM VANDEROSTYNE**

| BT | 1 | 13826 10/13/2015 09/27/2015 | | 410 | | | | 9761 | 98 | 9663 | 9663 | .00 | 25.42 |
| | | PAID THRU: 10/13/2015 | | | | | | | | | | | |
| | | MS- 11.50 TW- 58.40 FM- 1.00 BU- .00 DM- .00 HD- .00 MU- .00 SH- .00 OD- .00 GD- 1.00 | | 98 | | | | | | | | | |
| | | GT- 1.00 | | | | | | | | | | | |
| BT | 1 | 13833 10/13/2015 09/27/2015 | | 410 | | | | 9731 | 98 | 9633 | 9633 | .00 | 25.34 |
| | | PAID THRU: 10/13/2015 | | | | | | | | | | | |
| | | MS- 11.40 TW- 58.50 FM- 1.00 BU- .00 DM- .00 HD- .00 MU- .00 SH- .00 OD- .00 GD- 1.00 | | 98 | | | | | | | | | |
| | | GT- 1.00 | | | | | | | | | | | |
| BT | 1 | 13840 10/13/2015 09/27/2015 | | 410 | | | | 9400 | 94 | 9306 | 9306 | .00 | 24.47 |
| | | PAID THRU: 10/13/2015 | | | | | | | | | | | |
| | | MS- 11.10 TW- 58.20 FM- 1.00 BU- .00 DM- .00 HD- .00 MU- .00 SH- .00 OD- .00 GD- 1.00 | | 94 | | | | | | | | | |
| | | GT- 1.00 | | | | | | | | | | | |
| BT | 1 | 13863 10/13/2015 09/28/2015 | | 410 | | | | 19290 | 193 | 19097 | 19097 | .00 | 49.71 |

REPORT: CARE01                                                                                                                Page:   76
TIME .: 09:15 12/15/2015
CUSTOMER NUMBER & NAME

| BRC | TICKET | DATE | STG DATE | POS | CONTRACT GROSS | GROSS DISCOUNT | TARE | SCALE STORAGE | DOCK | NET MISC | REMAIN | DISCOUNT NET | STG/INT PAYABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

SOYBEANS @ PORTER

PAID THRU: 10/13/2015

MS- 10.50  TW- 57.60  FM-  1.00 BU-    .00 DM-    .00 HD-    .00 MU-    .00 SH-    .00 OD-    .00 GD-  1.00
193

GT-  1.00

| BT | 1 | 13886 | 10/13/2015 | 09/28/2015 | 410 | | | | 14741 | 148 | 14593 | 14593 | .00 | 37.99 |

PAID THRU: 10/13/2015

MS- 10.80  TW- 58.50  FM-  1.00 BU-    .00 DM-    .00 HD-    .00 MU-    .00 SH-    .00 OD-    .00 GD-  1.00
148

GT-  1.00

| BT | 1 | 13893 | 10/13/2015 | 09/28/2015 | 410 | | | | 17261 | 173 | 17088 | 17088 | .00 | 44.48 |

PAID THRU: 10/13/2015

MS- 11.40  TW- 58.80  FM-  1.00 BU-    .00 DM-    .00 HD-    .00 MU-    .00 SH-    .00 OD-    .00 GD-  1.00
173

GT-  1.00

| BT | 1 | 13897 | 10/13/2015 | 09/28/2015 | 410 | | | | 17531 | 176 | 17355 | 17355 | .00 | 45.18 |

PAID THRU: 10/13/2015

MS- 11.10  TW- 58.20  FM-  1.00 BU-    .00 DM-    .00 HD-    .00 MU-    .00 SH-    .00 OD-    .00 GD-  1.00
176

GT-  1.00

| BT | 1 | 13916 | 10/13/2015 | 09/29/2015 | 410 | | | | 15710 | 157 | 15553 | 15553 | .00 | 40.06 |

PAID THRU: 10/13/2015

MS- 11.00  TW- 58.20  FM-  1.00 BU-    .00 DM-    .00 HD-    .00 MU-    .00 SH-    .00 OD-    .00 GD-  1.00
157

GT-  1.00

| BT | 1 | 13918 | 10/13/2015 | 09/29/2015 | 410 | | | | 11641 | 117 | 11524 | 11524 | .00 | 29.69 |

PAID THRU: 10/13/2015

MS- 11.00  TW- 58.50  FM-  1.00 BU-    .00 DM-    .00 HD-    .00 MU-    .00 SH-    .00 OD-    .00 GD-  1.00
117

GT-  1.00

| BT | 1 | 13930 | 10/13/2015 | 09/29/2015 | 410 | | | | 14080 | 0 | 14080 | 14080 | .00 | 36.27 |

PAID THRU: 10/13/2015

MS- 11.30  TW- 57.70  FM-    .00 BU-    .00 DM-    .00 HD-    .00 MU-    .00 SH-    .00 OD-    .00 GD-  1.00
GT-  1.00

| BT | 1 | 13940 | 10/13/2015 | 09/29/2015 | 410 | | | | 15841 | 159 | 15682 | 15682 | .00 | 40.40 |

PAID THRU: 10/13/2015

MS- 10.60  TW- 58.10  FM-  1.00 BU-    .00 DM-    .00 HD-    .00 MU-    .00 SH-    .00 OD-    .00 GD-  1.00
159

GT-  1.00

| BT | 1 | 13946 | 10/13/2015 | 09/29/2015 | 410 | | | | 15731 | 158 | 15573 | 15573 | .00 | 40.11 |

PAID THRU: 10/13/2015

MS- 10.30  TW- 58.20  FM-  1.00 BU-    .00 DM-    .00 HD-    .00 MU-    .00 SH-    .00 OD-    .00 GD-  1.00
158

GT-  1.00

| BT | 1 | 13950 | 10/13/2015 | 09/29/2015 | 410 | | | | 15100 | 151 | 14949 | 14949 | .00 | 38.50 |

PAID THRU: 10/13/2015

MS- 10.20  TW- 58.20  FM-  1.00 BU-    .00 DM-    .00 HD-    .00 MU-    .00 SH-    .00 OD-    .00 GD-  1.00
151

GT-  1.00

| BT | 1 | 13957 | 10/13/2015 | 09/29/2015 | 410 | | | | 13390 | 134 | 13256 | 13256 | .00 | 34.14 |

PAID THRU: 10/13/2015

MS- 10.00  TW- 58.10  FM-  1.00 BU-    .00 DM-    .00 HD-    .00 MU-    .00 SH-    .00 OD-    .00 GD-  1.00
134

GT-  1.00

| BT | 1 | 13983 | 10/13/2015 | 09/30/2015 | 410 | | | | 17931 | 108 | 17823 | 17823 | .00 | 45.42 |

PAID THRU: 10/13/2015

MS- 10.40  TW- 57.60  FM-    .60 BU-    .00 DM-    .00 HD-    .00 MU-    .00 SH-    .00 OD-    .00 GD-  1.00
108

GT-  1.00

| BT | 1 | 13987 | 10/13/2015 | 09/30/2015 | 410 | | | | 14541 | 44 | 14497 | 14497 | .00 | 36.94 |

PAID THRU: 10/13/2015

MS-  9.90  TW- 58.60  FM-    .30 BU-    .00 DM-    .00 HD-    .00 MU-    .00 SH-    .00 OD-    .00 GD-  1.00
44

GT-  1.00

| BT | 1 | 13995 | 10/13/2015 | 09/30/2015 | 410 | | | | 16171 | 162 | 16009 | 16009 | .00 | 40.79 |

PAID THRU: 10/13/2015

MS- 10.20  TW- 58.50  FM-  1.00 BU-    .00 DM-    .00 HD-    .00 MU-    .00 SH-    .00 OD-    .00 GD-  1.00
162

GT-  1.00

| BT | 1 | 14000 | 10/13/2015 | 09/30/2015 | 410 | | | | 12380 | 124 | 12256 | 12256 | .00 | 31.23 |

PAID THRU: 10/13/2015

MS-  9.70  TW- 58.10  FM-  1.00 BU-    .00 DM-    .00 HD-    .00 MU-    .00 SH-    .00 OD-    .00 GD-  1.00
124

GT-  1.00

| BT | 1 | 14013 | 10/13/2015 | 09/30/2015 | 410 | | | | 13950 | 0 | 13950 | 13950 | .00 | 35.55 |

PAID THRU: 10/13/2015

MS-  9.60  TW- 58.10  FM-    .00 BU-    .00 DM-    .00 HD-    .00 MU-    .00 SH-    .00 OD-    .00 GD-  1.00

CUSTOMER NUMBER & NAME

| | BRC | TICKET | DATE | STG DATE | POS | CONTRACT GROSS | GROSS DISCOUNT | TARE | SCALE STORAGE | DOCK | NET MISC | REMAIN | DISCOUNT NET | STG/INT PAYABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**SOYBEANS @ PORTER**

```
                                                                    GT- 1.00
BT  1  14020 10/13/2015 09/30/2015  410                             12690      0   12690   12690      .00        32.34
                       PAID THRU: 10/13/2015
             MS- 9.70  TW- 58.20  FM-  .00 BU-  .00 DM-  .00 HD-  .00 MU-  .00 SH-  .00 OD-  .00 GD- 1.00
                                                                    GT- 1.00
BT  1  14031 10/13/2015 09/30/2015  410                             15980    160   15820   15820      .00        40.31
                       PAID THRU: 10/13/2015
             MS- 9.60  TW- 57.40  FM- 1.00 BU-  .00 DM-  .00 HD-  .00 MU-  .00 SH-  .00 OD-  .00 GD- 1.00
                                    160
                                                                    GT- 1.00
BT  1  14060 10/13/2015 10/01/2015  410                             13350      0   13350   13350      .00        33.66
                       PAID THRU: 10/13/2015
             MS- 10.30 TW- 58.20  FM-  .00 BU-  .00 DM-  .00 HD-  .00 MU-  .00 SH-  .00 OD-  .00 GD- 1.00
                                                                    GT- 1.00
BT  1  14070 10/13/2015 10/01/2015  410                             17100      0   17100   17100      .00        43.10
                       PAID THRU: 10/13/2015
             MS- 9.40  TW- 58.10  FM-  .00 BU-  .00 DM-  .00 HD-  .00 MU-  .00 SH-  .00 OD-  .00 GD- 1.00
                                                                    GT- 1.00
BT  1  14075 10/13/2015 10/01/2015  410                             14210      0   14210   14210      .00        35.82
                       PAID THRU: 10/13/2015
             MS- 9.90  TW- 58.80  FM-  .00 BU-  .00 DM-  .00 HD-  .00 MU-  .00 SH-  .00 OD-  .00 GD- 1.00
                                                                    GT- 1.00
BT  1  14081 10/13/2015 10/01/2015  410                             14640      0   14640   14640      .00        36.90
                       PAID THRU: 10/13/2015
             MS- 9.70  TW- 59.00  FM-  .00 BU-  .00 DM-  .00 HD-  .00 MU-  .00 SH-  .00 OD-  .00 GD- 1.00
                                                                    GT- 1.00
BT  1  14094 10/13/2015 10/01/2015  410                             15020      0   15020   15020      .00        37.86
                       PAID THRU: 10/13/2015
             MS- 9.60  TW- 58.50  FM-  .00 BU-  .00 DM-  .00 HD-  .00 MU-  .00 SH-  .00 OD-  .00 GD- 1.00
                                                                    GT- 1.00
BT  1  14101 10/13/2015 10/01/2015  410                             13990    140   13850   13850      .00        34.91
                       PAID THRU: 10/13/2015
             MS- 9.40  TW- 59.00  FM- 1.00 BU-  .00 DM-  .00 HD-  .00 MU-  .00 SH-  .00 OD-  .00 GD- 1.00
                                    140
                                                                    GT- 1.00
BT  1  14106 10/13/2015 10/01/2015  410                             13580      0   13580   13580      .00        34.23
                       PAID THRU: 10/13/2015
             MS- 9.30  TW- 58.90  FM-  .00 BU-  .00 DM-  .00 HD-  .00 MU-  .00 SH-  .00 OD-  .00 GD- 1.00
                                                                    GT- 1.00
BT  1  14113 10/13/2015 10/01/2015  410                             16540      0   16540   16540      .00        41.69
                       PAID THRU: 10/13/2015
             MS- 9.20  TW- 58.90  FM-  .00 BU-  .00 DM-  .00 HD-  .00 MU-  .00 SH-  .00 OD-  .00 GD- 1.00
                                                                    GT- 1.00
BT  1  14122 10/13/2015 10/01/2015  410                             13551    136   13415   13415      .00        33.82
                       PAID THRU: 10/13/2015
             MS- 9.00  TW- 58.20  FM- 1.00 BU-  .00 DM-  .00 HD-  .00 MU-  .00 SH-  .00 OD-  .00 GD- 1.00
                                    136
                                                                    GT- 1.00
BT  1  14145 10/13/2015 10/02/2015  410                             16980      0   16980   16980      .00        42.33
                       PAID THRU: 10/13/2015
             MS- 8.90  TW- 58.70  FM-  .00 BU-  .00 DM-  .00 HD-  .00 MU-  .00 SH-  .00 OD-  .00 GD- 1.00
                                                                    GT- 1.00
BT  1  14148 10/13/2015 10/02/2015  410                             18020      0   18020   18020      .00        44.93
                       PAID THRU: 10/13/2015
             MS- 9.90  TW- 58.80  FM-  .00 BU-  .00 DM-  .00 HD-  .00 MU-  .00 SH-  .00 OD-  .00 GD- 1.00
                                                                    GT- 1.00
BT  1  14153 10/13/2015 10/02/2015  410                             14890      0   14890   14890      .00        37.13
                       PAID THRU: 10/13/2015
             MS- 9.90  TW- 58.30  FM-  .00 BU-  .00 DM-  .00 HD-  .00 MU-  .00 SH-  .00 OD-  .00 GD- 1.00
                                                                    GT- 1.00
BT  1  14166 10/13/2015 10/02/2015  410                             11830      0   11830   11830      .00        29.50
                       PAID THRU: 10/13/2015
             MS- 9.40  TW- 58.70  FM-  .00 BU-  .00 DM-  .00 HD-  .00 MU-  .00 SH-  .00 OD-  .00 GD- 1.00
                                                                    GT- 1.00
BT  1  14173 10/13/2015 10/02/2015  410                             16430      0   16430   16430      .00        40.96
                       PAID THRU: 10/13/2015
             MS- 9.20  TW- 58.90  FM-  .00 BU-  .00 DM-  .00 HD-  .00 MU-  .00 SH-  .00 OD-  .00 GD- 1.00
                                                                    GT- 1.00
BT  1  14178 10/13/2015 10/02/2015  410                             16490      0   16490   16490      .00        41.11
                       PAID THRU: 10/13/2015
             MS- 9.00  TW- 59.10  FM-  .00 BU-  .00 DM-  .00 HD-  .00 MU-  .00 SH-  .00 OD-  .00 GD- 1.00
                                                                    GT- 1.00
BT  1  14196 10/13/2015 10/03/2015  410                             14800      0   14800   14800      .00        36.50
                       PAID THRU: 10/13/2015
             MS- 9.00  TW- 58.80  FM-  .00 BU-  .00 DM-  .00 HD-  .00 MU-  .00 SH-  .00 OD-  .00 GD- 1.00
                                                                    GT- 1.00
```

CUSTOMER NUMBER & NAME

| | BRC | TICKET | DATE | STG DATE | POS | CONTRACT GROSS | GROSS DISCOUNT | TARE | SCALE STORAGE | DOCK | NET MISC | REMAIN | DISCOUNT NET | STG/INT PAYABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**SOYBEANS @ PORTER**

| BT | 1 | 14198 | 10/13/2015 | 10/03/2015 | 410 | | | | 16620 | 0 | 16620 | 16620 | .00 | 40.99 |

PAID THRU: 10/13/2015

MS- 9.20 TW- 59.10 FM- .00 BU- .00 DM- .00 HD- .00 MU- .00 SH- .00 OD- .00 GD- 1.00
GT- 1.00

| BT | 1 | 14203 | 10/13/2015 | 10/03/2015 | 410 | | | | 17161 | 172 | 16989 | 16989 | .00 | 41.89 |

PAID THRU: 10/13/2015

MS- 10.40 TW- 57.90 FM- 1.00 BU- .00 DM- .00 HD- .00 MU- .00 SH- .00 OD- .00 GD- 1.00
 172
GT- 1.00

| BT | 1 | 14207 | 10/13/2015 | 10/03/2015 | 410 | | | | 17190 | 0 | 17190 | 17190 | .00 | 42.39 |

PAID THRU: 10/13/2015

MS- 10.20 TW- 58.50 FM- .00 BU- .00 DM- .00 HD- .00 MU- .00 SH- .00 OD- .00 GD- 1.00
GT- 1.00

| BT | 1 | 14212 | 10/13/2015 | 10/03/2015 | 410 | | | | 13820 | 138 | 13682 | 13682 | .00 | 33.74 |

PAID THRU: 10/13/2015

MS- 13.00 TW- 60.00 FM- 1.00 BU- .00 DM- .00 HD- .00 MU- .00 SH- .00 OD- .00 GD- 1.00
 138

GT- 1.00

| BT | 1 | 14216 | 10/13/2015 | 10/04/2015 | 410 | | | | 15061 | 151 | 14910 | 14910 | .00 | 32.27 |

PAID THRU: 10/13/2015

MS- 9.80 TW- 58.90 FM- 1.00 BU- .00 DM- .00 HD- .00 MU- .00 SH- .00 OD- .00 GD- 1.00
 151

GT- 1.00

| BT | 1 | 14218 | 10/13/2015 | 10/04/2015 | 410 | | | | 15630 | 0 | 15630 | 15630 | .00 | 33.83 |

PAID THRU: 10/13/2015

MS- 10.00 TW- 58.00 FM- .00 BU- .00 DM- .00 HD- .00 MU- .00 SH- .00 OD- .00 GD- 1.00
GT- 1.00

| BT | 1 | 14220 | 10/13/2015 | 10/04/2015 | 410 | | | | 14170 | 0 | 14170 | 14170 | .00 | 30.67 |

PAID THRU: 10/13/2015

MS- 10.10 TW- 58.70 FM- .00 BU- .00 DM- .00 HD- .00 MU- .00 SH- .00 OD- .00 GD- 1.00
GT- 1.00

| BT | 1 | 14223 | 10/13/2015 | 10/04/2015 | 410 | | | | 17480 | 0 | 17480 | 17480 | .00 | 37.84 |

PAID THRU: 10/13/2015

MS- 10.10 TW- 58.30 FM- .00 BU- .00 DM- .00 HD- .00 MU- .00 SH- .00 OD- .00 GD- 1.00
GT- 1.00

| BT | 1 | 14227 | 10/13/2015 | 10/04/2015 | 410 | | | | 17690 | 0 | 17690 | 17690 | .00 | 38.29 |

MS- 10.20 TW- 58.60 FM- .00 BU- .00 DM- .00 HD- .00 MU- .00 SH- .00 OD- .00 GD- 1.00
GT- 1.00

POSITION RECAP    LBS  BU60  PAYABLE   STORAGE
  410 OPEN STORAGE (14) 685903 11431.72     $1710.70 09/30/2015 *
       TOTAL: 685903 11431.72  $.00  $1710.70

**10744 KAYLA VANDEROSTYNE**

| BT | 1 | 14234 | 10/22/2015 | 10/05/2015 | 410 | | | | 6341 | 64 | 6277 | 6277 | .00 | 15.14 |

PAID THRU: 10/22/2015

MS- 10.00 TW- 57.60 FM- 1.00 BU- .00 DM- .00 HD- .00 MU- .00 SH- .00 OD- .00 GD- 1.00
 64

GT- 1.00

POSITION RECAP    LBS  BU60  PAYABLE   STORAGE
  410 OPEN STORAGE (14) 6277 104.62     $15.14 10/05/2015 *
       TOTAL: 6277 104.62  $.00  $15.14

**10823 LEON VANDEROSTYNE**

| BS | 1 | 5282 | 11/25/2015 | 09/12/2015 | 810 | | | | 911846 | 3177 | 908669 | 908669 | | |

DOLLARS: $123427.51  $709.25-  $1823.31-  $.00  $120894.95 $120894.95
MS- 13.00 TW- 60.00 FM- .00 BU- .00 DM- .00 HD- .00 MU- .00 SH- .00 OD- .00 GD- 1.00
 $92.58   3177
GT- 1.00
 $616.67

POSITION RECAP    LBS  BU60  PAYABLE   STORAGE
  810 C/O UNPAID GRAIN 908669 15144.48 $120894.95    *
       TOTAL: 908669 15144.48 $120894.95

DOLLARS: $123427.51  $709.25-  $1823.31-  $.00  $120894.95 $120894.95

**11060 GARY VANOVERBEKE**

| BT | 1 | 13969 | 10/13/2015 | 09/29/2015 | 410 | | | | 58400 | 584 | 57816 | 13588 | .00 | 34.99 |

PAID THRU: 10/13/2015

MS- 10.30 TW- 58.20 FM- 1.00 BU- .00 DM- .00 HD- .00 MU- .00 SH- .00 OD- .00 GD- 1.00
 584
GT- 1.00

| BT | 1 | 14039 | 10/13/2015 | 09/30/2015 | 410 | | | | 49460 | 495 | 48965 | 48965 | .00 | 124.77 |

**Case 15-34462  Doc 5  Filed 12/28/15  Entered 12/28/15 10:28:33  Desc Main Document  Page 79 of 88**

CUSTOMER NUMBER & NAME

| | BRC | TICKET | DATE | STG DATE | POS | CONTRACT GROSS | GROSS DISCOUNT | TARE | SCALE STORAGE | DOCK | NET MISC | REMAIN | DISCOUNT NET | STG/INT PAYABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**SOYBEANS @ PORTER**

PAID THRU: 10/13/2015

MS- 9.80  TW- 58.00  FM- 1.00  BU- .00  DM- .00  HD- .00  MU- .00  SH- .00  OD- .00  GD- 1.00
495

GT- 1.00

| BT | 1 | 14199 | 10/13/2015 | 10/03/2015 | 410 | | | | 60720 | 607 | 60113 | 60113 | .00 | 148.24 |

PAID THRU: 10/13/2015

MS- 8.90  TW- 58.50  FM- 1.00  BU- .00  DM- .00  HD- .00  MU- .00  SH- .00  OD- .00  GD- 1.00
607

GT- 1.00

| BT | 1 | 14206 | 10/13/2015 | 10/03/2015 | 410 | | | | 6280 | 0 | 6280 | 6280 | .00 | 15.48 |

PAID THRU: 10/13/2015

MS- 13.00  TW- 60.00  FM- .00  BU- .00  DM- .00  HD- .00  MU- .00  SH- .00  OD- .00  GD- 1.00
GT- 1.00

POSITION RECAP               LBS       BU60      PAYABLE        STORAGE
410 OPEN STORAGE (14)      128946    2149.10                $323.48 10/01/2015 *
TOTAL:   128946    2149.10      $.00         $323.48

**11139  SCOTT VERHELST**

| BT | 1 | 14316 | 10/22/2015 | 10/06/2015 | 410 | | | | 60040 | 600 | 59440 | 59440 | .00 | 141.70 |

PAID THRU: 10/22/2015

MS- 11.10  TW- 57.40  FM- 1.00  BU- .00  DM- .00  HD- .00  MU- .00  SH- .00  OD- .00  GD- 1.00
600

GT- 1.00

| BT | 1 | 14324 | 10/22/2015 | 10/06/2015 | 410 | | | | 48280 | 483 | 47797 | 47797 | .00 | 113.94 |

PAID THRU: 10/22/2015

MS- 11.90  TW- 57.10  FM- 1.00  BU- .00  DM- .00  HD- .00  MU- .00  SH- .00  OD- .00  GD- 1.00
483

GT- 1.00

POSITION RECAP               LBS       BU60      PAYABLE        STORAGE
410 OPEN STORAGE (14)      107237    1787.28                $255.64 10/06/2015 *
TOTAL:   107237    1787.28      $.00         $255.64

**11297  RYAN WESTPHAL**

| BT | 1 | 14120 | 10/13/2015 | 10/01/2015 | 410 | | | | 4522 | 45 | 4477 | 4477 | .00 | 11.28 |

PAID THRU: 10/13/2015

MS- 11.20  TW- 58.40  FM- 1.00  BU- .00  DM- .00  HD- .00  MU- .00  SH- .00  OD- .00  GD- 1.00
45

GT- 1.00

| BT | 1 | 14181 | 10/13/2015 | 10/03/2015 | 410 | | | | 31260 | 0 | 31260 | 31260 | .00 | 77.09 |

PAID THRU: 10/13/2015

MS- 9.60  TW- 57.60  FM- .00  BU- .00  DM- .00  HD- .00  MU- .00  SH- .00  OD- .00  GD- 1.00
GT- 1.00

| BT | 1 | 14257 | 10/13/2015 | 10/05/2015 | 410 | | | | 1486 | 64 | 1422 | 1422 | .00 | 3.43 |

PAID THRU: 10/22/2015

MS- 12.50  TW- 56.40  FM- 4.30  BU- .00  DM- .00  HD- .00  MU- .00  SH- .00  OD- .00  GD- 1.00
64

GT- 1.00

| BT | 1 | 14321 | 10/22/2015 | 10/06/2015 | 410 | | | | 2380 | 24 | 2356 | 2356 | .00 | 5.62 |

PAID THRU: 10/22/2015

MS- 13.00  TW- 60.00  FM- 1.00  BU- .00  DM- .00  HD- .00  MU- .00  SH- .00  OD- .00  GD- 1.00
24

GT- 1.00

POSITION RECAP               LBS       BU60      PAYABLE        STORAGE
410 OPEN STORAGE (14)       39515     658.58                $97.42 10/03/2015 *
TOTAL:    39515     658.58      $.00         $97.42

**15958  GENE ZINTER**

| BT | 1 | 13917 | 10/13/2015 | 09/29/2015 | 410 | | | | 63220 | 379 | 62841 | 28256 | .00 | 72.77 |

PAID THRU: 10/13/2015

MS- 11.50  TW- 59.10  FM- .60  BU- .00  DM- .00  HD- .00  MU- .00  SH- .00  OD- .00  GD- 1.00
379

GT- 1.00

| BT | 1 | 13981 | 10/13/2015 | 09/30/2015 | 410 | | | | 63200 | 442 | 62758 | 62758 | .00 | 159.92 |

PAID THRU: 10/13/2015

MS- 11.10  TW- 58.20  FM- .70  BU- .00  DM- .00  HD- .00  MU- .00  SH- .00  OD- .00  GD- 1.00
442

GT- 1.00

POSITION RECAP               LBS       BU60      PAYABLE        STORAGE
410 OPEN STORAGE (14)       91014    1516.90                $232.69 09/29/2015 *
TOTAL:    91014    1516.90      $.00         $232.69

MS- 12.06  TW- 59.16  FM- .28  BU- .00  DM- .00  HD- .00  MU- .00  SH- .00  OD- .00  GD- 1.00

CUSTOMER NUMBER & NAME

| BRC TICKET | DATE | STG DATE | POS | CONTRACT GROSS | GROSS DISCOUNT | TARE | SCALE STORAGE | DOCK | NET MISC | REMAIN | DISCOUNT NET | STG/INT PAYABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

SOYBEANS @ PORTER

                                    34232

        GT-  1.00


| SOYBEANS POSITION RECAP | | LBS | BU60 | PAYABLE | | STORAGE | |
|---|---|---|---|---|---|---|---|
| 410 OPEN STORAGE (14) | | 6008699 | 100144.98 | | $25104.64 | 08/01/2015 | * |
| 430 OPEN STORAGE (13) | | 43800 | 730.00 | | $503.19 | 11/07/2014 | * |
| 600 WHR - CUSTOMERS | | 20130 | 335.50 | | $1564.94 | 05/16/2007 | * |
| 810 C/O UNPAID GRAIN | | 4978555 | 82975.92 | $685120.53 | | | * |
| 815 C/O DEFERED PAY | | 1145963 | 19099.38 | $185921.43 | | | * |
| | TOTAL: | 12197147 | 203285.78 | $871041.96 | $27172.77 | | |

            DOLLARS:    $890304.55        $7709.30-      $11553.29-            $.00    $871041.96        $871041.96


        GENERAL LEDGER RECAP              STORAGE ACCRUAL          $27172.77
                                         STORAGE INCOME           $27172.77-
                                            G/L RECAP TOTAL          $.00

REPORT: CARE01                                    CUSTOMER DETAIL RECAP                              Page:   81
TIME .: 09:15 12/15/2015                          HARTFORD ELEVATOR
CUSTOMER NUMBER & NAME

| BRC TICKET | DATE | STG DATE | POS | CONTRACT GROSS | GROSS DISCOUNT | TARE | SCALE STORAGE | DOCK | NET MISC | REMAIN | DISCOUNT NET | STG/INT PAYABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

SOYBEANS @ ALL BRANCH(ES)

```
         MS- 12.06   TW- 59.16   FM-  .28  BU-  .00  DM-  .00  HD-  .00  MU-  .00  SH-  .00  OD-  .00  GD-  1.00
                                     34232

         GT-  1.00
```

SOYBEANS POSITION RECAP

| | | LBS | BU60 | PAYABLE | | STORAGE |
|---|---|---|---|---|---|---|
| 410 | OPEN STORAGE (14) | 6008699 | 100144.98 | | $25104.64 | 08/01/2015 |
| 430 | OPEN STORAGE (13) | 43800 | 730.00 | | $503.19 | 11/07/2014 |
| 600 | WHR - CUSTOMERS | 20130 | 335.50 | | $1564.94 | 05/16/2007 |
| 810 | C/O UNPAID GRAIN | 4978555 | 82975.92 | $685120.53 | | |
| 815 | C/O DEFERED PAY | 1145963 | 19099.38 | $185921.43 | | |
| | TOTAL: | 12197147 | 203285.78 | $871041.96 | $27172.77 | |

```
         DOLLARS:   $890304.55      $7709.30-     $11553.29-        $.00      $871041.96     $871041.96
```

GENERAL LEDGER RECAP                STORAGE ACCRUAL        $27172.77
                                    STORAGE INCOME         $27172.77-
                                       G/L RECAP TOTAL         $.00

REPORT: CARE01                          CUSTOMER DETAIL REPORT                                              Page:   82
TIME .: 09:15 12/15/2015                PORTER ELEVATOR INC
CUSTOMER NUMBER & NAME

```
   BRC TICKET    DATE     STG DATE   POS    CONTRACT    GROSS     TARE   SCALE    DOCK      NET  REMAIN   DISCOUNT    STG/INT
                                             GROSS    DISCOUNT          STORAGE           MISC                NET    PAYABLE

SPRING WHEAT @ PORTER

158     IVAN ANDERSON
   IB  1 13485 08/03/2015 08/03/2015 400             24860     9740    15120     318   14802    7932        .00      32.82
          MS- 12.10  TW- 63.30  F#-  2.10 VM-   .00 PR- 13.60 GD-  1.00 GT-  1.00 FM-   .00
                                    318
   IB  1 13495 08/03/2015 08/03/2015 400             27920     9820    18100     308   17792   17792        .00      73.61
          MS- 12.60  TW- 63.30  F#-  1.70 VM-   .00 PR- 14.20 GD-  1.00 GT-  1.00 FM-   .00
                                    308
   IB  1 13518 08/04/2015 08/04/2015 400             24220     9800    14420     245   14175   14175        .00      58.26
          MS- 10.00  TW- 64.80  F#-  1.64 VM-   .00 PR- 14.00 GD-  1.00 GT-  1.00 FM-   .00
                                    245
   IB  1 13553 08/11/2015 08/11/2015 400        F#-   .60  27380     9740    17640     106   17534   17534        .00      68.70
          MS- 13.00  SH- 13.00  TW- 63.40  F#-   .60 VM-   .00 DM-   .00 PR- 13.90 GD-  1.00 GT-  1.00 FM-   .00
                                    106
   IB  1 13556 08/11/2015 08/11/2015 400        F#-   .70  24200     9600    14600     102   14498   14498        .00      56.81
          MS- 12.50  SH- 12.50  TW- 62.60  F#-   .70 VM-   .00 DM-   .00 PR- 13.80 GD-  1.00 GT-  1.00 FM-   .00
                                    102
   IB  1 13558 08/11/2015 08/11/2015 400        F#-   .70  22700     9600    13100      92   13008   13008        .00      50.97
          MS- 12.80  SH- 12.80  TW- 63.00  F#-   .70 VM-   .00 DM-   .00 PR- 13.40 GD-  1.00 GT-  1.00 FM-   .00
                                     92

          POSITION RECAP                        LBS        BU60       PAYABLE          STORAGE
                 400 OPEN STORAGE (15)          84939     1415.65                     $341.17  08/07/2015 *
                                       TOTAL:   84939     1415.65        $.00          $341.17

3050    TOM FRENSKO
   IB  1  4159 08/22/2012 08/22/2012 400             25160    10020    15140      15   15125   15125        .00     508.49
          MS- 12.20  TW- 60.40  F#-   .05 PR- 14.00 GD-  1.00 GT-  1.00 FM-   .00
                                     15
   IB  1  4163 08/23/2012 08/23/2012 400             50280    18460    31820       0   31820   31820        .00    1068.90
          MS- 12.10  TW- 60.80  F#-   .00 PR- 14.60 GD-  1.00 GT-  1.00 FM-   .00
   IB  1  7267 09/12/2013 09/12/2013 400             24260    10660    13600     204   13396   13396        .00     308.69
          MS- 14.00  TW- 61.50  F#-  1.50 PR- 14.00 GD-  1.00 GT-  1.00 FM-   .00
                                    204
   IB  1 11157 10/08/2014 10/08/2014 400             33460    10800    22660       0   22660   22660        .00     279.40
          MS- 14.00  TW- 60.80  F#-   .00 VM-   .00 PR- 13.70 GD-  1.00 GT-  1.00 FM-   .00
   IB  1 13527 08/05/2015 08/05/2015 400             40820     5600    35220     810   34410   34410        .00     140.48
          MS- 13.40  TW- 61.20  F#-  2.30 VM-   .00 PR- 13.10 GD-  1.00 GT-  1.00 FM-   .00
                                    810
   IB  1 13676 09/14/2015 09/14/2015 400             41760     6640    35120       0   35120   35120        .00     104.89
          MS- 13.30  SH- 13.30  TW- 62.20  F#-   .00 VM-   .00 DM-   .00 PR- 14.00 ER-   .00 GD-  1.00 GT-  1.00
          FM-   .00
   IB  1 13678 09/14/2015 09/14/2015 400             22560     7780    14780       0   14780   14780        .00      44.14
          MS- 12.90  SH- 12.90  TW- 60.10  F#-   .00 VM-   .00 DM-   .00 PR- 14.00 ER-   .00 GD-  1.00 GT-  1.00
          FM-   .00

          POSITION RECAP                        LBS        BU60       PAYABLE          STORAGE
                 400 OPEN STORAGE (15)         167311     2788.52                    $2454.99  07/14/2014 *
                                       TOTAL:  167311     2788.52        $.00         $2454.99

4898    JAMES KNOFF
   IB  1  3989 07/24/2012 07/24/2012 400        F#-   .60  17520     7520    10000      60    9940    9940        .00     342.09
          MS- 12.70  TW- 59.20  F#-   .60 PR- 15.30 GD-  1.00 GT-  1.00 FM-   .00
                                     60
   IB  1  3995 07/25/2012 07/25/2012 400        F#-   .50  17220     7500     9720      49    9671    9671        .00     332.55
          MS- 11.90  TW- 60.50  F#-   .50 PR- 15.20 GD-  1.00 GT-  1.00 FM-   .00
                                     49
   IB  1  4030 07/26/2012 07/26/2012 400        F#-   .60  16660     7580     9080      54    9026    9026        .00     310.12
          MS- 12.70  TW- 61.60  F#-   .60 PR- 14.60 GD-  1.00 GT-  1.00 FM-   .00
                                     54
   IB  1  4052 07/27/2012 07/27/2012 400             17160     7640     9520       0    9520    9520        .00     326.85
          MS- 12.70  TW- 60.30  F#-   .00 PR- 14.00 GD-  1.00 GT-  1.00 FM-   .00
   IB  1  4060 07/30/2012 07/30/2012 400        F#-   .60  14640     7580     7060      42    7018    7018        .00     240.37
          MS- 11.90  TW- 59.90  F#-   .60 PR- 14.00 GD-  1.00 GT-  1.00 FM-   .00
                                     42
   IB  1  7957 10/13/2013 10/13/2013 400        F#-  2.60  16740     7720     9020     235    8785    8785        .00     194.98
          MS- 15.70  TW- 61.50  F#-  2.60 PR- 14.00 GD-  1.00 GT-  1.00 FM-   .00
                                    235
   IB  1  9171 11/07/2013 11/07/2013 400        F#-  3.20  13760     7900     5860     188    5672    5672        .00     121.99
          MS- 16.10  TW- 56.90  F#-  3.20 PR- 14.00 GD-  3.00 GT-  1.00 FM-   .00
                                    188
   IB  1 10744 09/08/2014 09/08/2014 400        F#-  1.00  17580     7720     9860      99    9761    9761        .00     128.37
          MS- 13.70  TW- 58.90  F#-  1.00 VM-   .00 PR- 14.70 GD-  1.00 GT-  1.00 FM-   .00
                                     99
   IB  1 10749 09/08/2014 09/08/2014 400        F#-  2.00  17060     7720     9340     187    9153    9153        .00     120.38
          MS- 14.80  TW- 58.70  F#-  2.00 VM-   .00 PR- 14.10 GD-  1.00 GT-  1.00 FM-   .00
                                     99
```

CUSTOMER NUMBER & NAME

| | BRC | TICKET | DATE | STG DATE | POS | CONTRACT GROSS | GROSS DISCOUNT | TARE | SCALE STORAGE | DOCK | NET MISC | REMAIN | DISCOUNT NET | STG/INT PAYABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**SPRING WHEAT @ PORTER**

                        187

IB  1  10770 09/17/2014 09/17/2014  400            17640   7980   9660     97   9563   9563       .00      123.41
        MS- 13.70  TW- 59.90  F#- 1.00  VM-  .00  PR- 14.20  GD- 1.00  GT- 1.00  FM-  .00
                        97

IB  1  10773 09/18/2014 09/18/2014  400            20200   8720  11480   115  11365  11365       .00      146.36
        MS- 13.10  TW- 59.20  F#- 1.00  VM-  .00  PR- 14.20  GD- 1.00  GT- 1.00  FM-  .00
                     115

IB  1  13473 08/03/2015 08/03/2015  400            25200   8480  16720   368  16352  16352   69.67      67.65
        MS- 13.00  SH- 13.00  TW- 59.00  F#- 2.20  VM- 3.50  DM-  .00  PR- 13.40  ER- 1.00  GD- 1.00  GT- 1.00
                     368                            $69.67
        FM-  .00

IB  1  13523 08/04/2015 08/04/2015  400            25300   8640  16660   766  15894  15894   69.42      65.32
        MS- 12.70  SH- 13.00  TW- 59.70  F#- 4.60  VM- 3.50  DM-  .00  PR- 14.50  ER- 1.00  GD- 1.00  GT- 1.00
                     766                            $69.42
        FM-  .00

IB  1  13539 08/06/2015 08/06/2015  400            18540   8580   9960   259   9701   9701   41.50      39.34
        MS- 14.20  SH- 13.00  TW- 58.80  F#- 2.60  VM- 3.50  DM-  .00  PR- 13.40  ER- 1.00  GD- 1.00  GT- 1.00
                     259                            $41.50
        FM-  .00

        POSITION RECAP              LBS        BU60      PAYABLE           STORAGE
              400 OPEN STORAGE (15)    141421   2357.02                $2559.78 03/11/2014 *
                           TOTAL:    141421   2357.02      $.00     $2559.78

7189    BRAD NOYES
IB  1  13672 09/11/2015 09/11/2015  400            71820  30520  41300     0  41300  41300       .00      126.74
        MS- 12.40  SH- 12.40  TW- 60.20  F#-  .00  VM-  .00  PR- 14.00  ER-  .00  GD- 1.00  GT- 1.00
        FM-  .00

        POSITION RECAP              LBS        BU60      PAYABLE           STORAGE
              400 OPEN STORAGE (15)     41300    688.33                $126.74 09/11/2015 *
                           TOTAL:     41300    688.33      $.00     $126.74

9320    NATHANAEL REHN
IB  1  13484 08/03/2015 08/03/2015  400            53640  25880  27760   916  26844  17244       .00      71.35
        MS- 12.60  SH- 13.00  TW- 63.10  F#- 3.30  VM-  .00  DM- 1.20  PR- 14.10  GD- 1.00  GT- 1.00  FM-  .00
                     916

        POSITION RECAP              LBS        BU60      PAYABLE           STORAGE
              400 OPEN STORAGE (15)     17244    287.40                $71.35 08/03/2015 *
                           TOTAL:     17244    287.40      $.00      $71.35

9638    ROST FARMS
IB  1  10673 08/22/2014 08/22/2014  400            81660  24520  57140   457  56683  50222       .00     683.91
        MS- 13.00  TW- 61.80  F#-  .80  PR- 12.80  GD- 1.00  GT- 1.00  FM-  .00
                     457

IB  1  10678 08/22/2014 08/22/2014  400            60460  20280  40180   402  39778  39778       .00     541.69
        MS- 13.10  TW- 61.70  F#- 1.00  PR- 12.60  GD- 1.00  GT- 1.00  FM-  .00
                     402

IB  1  13438 07/30/2015 07/30/2015  400            63160  20680  42480   212  42268  42268       .00     179.51
        MS- 13.30  TW- 63.60  F#-  .50  VM-  .00  PR- 13.00  GD- 1.00  GT- 1.00  FM-  .00
                     212

IB  1  13443 07/31/2015 07/31/2015  400            84980  24940  60040   360  59680  59680       .00     251.83
        MS- 13.80  SH- 13.00  TW- 63.40  F#-  .60  VM-  .00  DM-  .00  PR- 12.50  GD- 1.00  GT- 1.00  FM-  .00
                     360

IB  1  13453 08/01/2015 08/01/2015  400            81480  24920  56560   396  56164  56164       .00     235.45
        MS- 12.50  TW- 64.30  F#-  .70  VM-  .00  PR- 12.40  GD- 1.00  GT- 1.00  FM-  .00
                     396

IB  1  13456 08/01/2015 08/01/2015  400            81300  24920  56380   620  55760  55760       .00     233.76
        MS- 12.10  TW- 65.00  F#- 1.10  VM-  .00  PR- 12.90  GD- 1.00  GT- 1.00  FM-  .00
                     620

IB  1  13458 08/01/2015 08/01/2015  400            81780  24840  56940   569  56371  56371       .00     236.32
        MS- 13.00  TW- 58.00  F#- 1.00  VM-  .00  PR- 14.40  GD- 1.00  GT- 1.00  FM-  .00
                     569

IB  1  13461 08/01/2015 08/01/2015  400            58300  20880  37420   262  37158  37158       .00     155.77
        MS- 13.10  TW- 63.50  F#-  .70  VM-  .00  PR- 12.10  GD- 1.00  GT- 1.00  FM-  .00
                     262

IB  1  13463 08/02/2015 08/02/2015  400            81080  24780  56300   282  56018  56018       .00     233.30
        MS- 12.70  TW- 64.60  F#-  .50  VM-  .00  PR- 12.20  GD- 1.00  GT- 1.00  FM-  .00
                     282

IB  1  13464 08/02/2015 08/02/2015  400            64900  20560  44340   310  44030  44030       .00     183.38
        MS- 12.90  TW- 63.90  F#-  .70  VM-  .00  PR- 13.00  GD- 1.00  GT- 1.00  FM-  .00
                     310

IB  1  13470 08/03/2015 08/03/2015  400            82140  27420  54720   547  54173  54173       .00     224.13
        MS- 13.20  TW- 62.80  F#- 1.00  VM-  .00  PR- 13.70  GD- 1.00  GT- 1.00  FM-  .00
                     547

| BRC | TICKET | DATE | STG DATE | POS | CONTRACT GROSS | GROSS DISCOUNT | TARE | SCALE STORAGE | DOCK | NET MISC | REMAIN | DISCOUNT NET | STG/INT PAYABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**SPRING WHEAT @ PORTER**

| IB | 1 | 13471 | 08/03/2015 | 08/03/2015 | 400 | | 85820 | 24560 | 61260 | 613 | 60647 | 60647 | .00 | 250.92 |
| | | MS- 12.90 | TW- 62.20 | F#- 1.00 | 613 | VM- .00 | PR- 12.00 | GD- 1.00 | GT- 1.00 | FM- .00 | | | | |
| IB | 1 | 13477 | 08/03/2015 | 08/03/2015 | 400 | | 63020 | 20460 | 42560 | 426 | 42134 | 42134 | .00 | 174.32 |
| | | MS- 12.60 | TW- 64.40 | F#- 1.00 | 426 | VM- .00 | PR- 11.40 | GD- 1.00 | GT- 1.00 | FM- .00 | | | | |
| IB | 1 | 13501 | 08/04/2015 | 08/04/2015 | 400 | | 70740 | 24680 | 46060 | 461 | 45599 | 45599 | .00 | 187.41 |
| | | MS- 13.10 | TW- 63.40 | F#- 1.00 | 461 | VM- .00 | PR- 14.00 | GD- 1.00 | GT- 1.00 | FM- .00 | | | | |

```
            POSITION RECAP                 LBS        BU60      PAYABLE          STORAGE
               400 OPEN STORAGE (15)      700002    11666.70                  $3771.70  06/18/2015 *
                           TOTAL:         700002    11666.70       $.00       $3771.70
```

**10665   JIM VANDEROSTYNE**

| BI | 1 | 13439 | 07/30/2015 | 07/30/2015 | 400 | | | 14020 | 70 | 13950 | 13950 | .00 | 59.25 |
| | | MS- 11.60 | TW- 61.50 | F#- .50 | 70 | VM- .00 | PR- 13.40 | GD- 1.00 | GT- 1.00 | FM- .00 | | | | |
| BI | 1 | 13441 | 07/31/2015 | 07/31/2015 | 400 | | | 9741 | 98 | 9643 | 9643 | .00 | 40.69 |
| | | MS- 11.40 | TW- 62.20 | F#- 1.00 | 98 | VM- .00 | PR- 12.60 | GD- 1.00 | GT- 1.00 | FM- .00 | | | | |
| BI | 1 | 13445 | 07/31/2015 | 07/31/2015 | 400 | | | 9561 | 96 | 9465 | 9465 | .00 | 39.94 |
| | | MS- 12.40 | TW- 62.20 | F#- 1.00 | 96 | VM- .00 | PR- 13.20 | GD- 1.00 | GT- 1.00 | FM- .00 | | | | |
| BI | 1 | 13447 | 07/31/2015 | 07/31/2015 | 400 | | | 9531 | 96 | 9435 | 9435 | .00 | 39.81 |
| | | MS- 12.10 | TW- 61.80 | F#- 1.00 | 96 | VM- .00 | PR- 12.60 | GD- 1.00 | GT- 1.00 | FM- .00 | | | | |
| BI | 1 | 13449 | 07/31/2015 | 07/31/2015 | 400 | | | 8361 | 84 | 8277 | 8277 | .00 | 34.93 |
| | | MS- 11.70 | TW- 61.90 | F#- 1.00 | 84 | VM- .00 | PR- 12.40 | GD- 1.00 | GT- 1.00 | FM- .00 | | | | |
| BI | 1 | 13451 | 07/31/2015 | 07/31/2015 | 400 | | | 9861 | 99 | 9762 | 9762 | .00 | 41.19 |
| | | MS- 11.60 | TW- 61.80 | F#- 1.00 | 99 | VM- .00 | PR- 12.40 | GD- 1.00 | GT- 1.00 | FM- .00 | | | | |
| BI | 1 | 13480 | 08/03/2015 | 08/03/2015 | 400 | | | 5331 | 123 | 5208 | 5208 | .00 | 21.55 |
| | | MS- 11.40 | TW- 61.50 | F#- 2.30 | 123 | VM- .00 | PR- 12.10 | GD- 1.00 | GT- 1.00 | FM- .00 | | | | |
| BI | 1 | 13481 | 08/03/2015 | 08/03/2015 | 400 | | | 8530 | 162 | 8368 | 8368 | .00 | 34.62 |
| | | MS- 11.40 | TW- 61.80 | F#- 1.90 | 162 | VM- .00 | PR- 12.70 | GD- 1.00 | GT- 1.00 | FM- .00 | | | | |

```
            POSITION RECAP                 LBS        BU60      PAYABLE          STORAGE
               400 OPEN STORAGE (15)       74108     1235.13                   $311.98  07/31/2015 *
                           TOTAL:          74108     1235.13       $.00        $311.98
```

**10823   LEON VANDEROSTYNE**

| BI | 1 | 13439 | 07/30/2015 | 07/30/2015 | 400 | | | 14020 | 70 | 13950 | 13950 | .00 | 59.25 |
| | | MS- 11.60 | TW- 61.50 | F#- .50 | 70 | VM- .00 | PR- 13.40 | GD- 1.00 | GT- 1.00 | FM- .00 | | | | |
| BI | 1 | 13441 | 07/31/2015 | 07/31/2015 | 400 | | | 9739 | 97 | 9642 | 9642 | .00 | 40.69 |
| | | MS- 11.40 | TW- 62.20 | F#- 1.00 | 97 | VM- .00 | PR- 12.60 | GD- 1.00 | GT- 1.00 | FM- .00 | | | | |
| BI | 1 | 13445 | 07/31/2015 | 07/31/2015 | 400 | | | 9559 | 95 | 9464 | 9464 | .00 | 39.93 |
| | | MS- 12.40 | TW- 62.20 | F#- 1.00 | 95 | VM- .00 | PR- 13.20 | GD- 1.00 | GT- 1.00 | FM- .00 | | | | |
| BI | 1 | 13447 | 07/31/2015 | 07/31/2015 | 400 | | | 9529 | 95 | 9434 | 9434 | .00 | 39.81 |
| | | MS- 12.10 | TW- 61.80 | F#- 1.00 | 95 | VM- .00 | PR- 12.60 | GD- 1.00 | GT- 1.00 | FM- .00 | | | | |
| BI | 1 | 13449 | 07/31/2015 | 07/31/2015 | 400 | | | 8359 | 83 | 8276 | 8276 | .00 | 34.92 |
| | | MS- 11.70 | TW- 61.90 | F#- 1.00 | 83 | VM- .00 | PR- 12.40 | GD- 1.00 | GT- 1.00 | FM- .00 | | | | |
| BI | 1 | 13451 | 07/31/2015 | 07/31/2015 | 400 | | | 9859 | 98 | 9761 | 9761 | .00 | 41.19 |
| | | MS- 11.60 | TW- 61.80 | F#- 1.00 | 98 | VM- .00 | PR- 12.40 | GD- 1.00 | GT- 1.00 | FM- .00 | | | | |
| BI | 1 | 13480 | 08/03/2015 | 08/03/2015 | 400 | | | 5329 | 122 | 5207 | 5207 | .00 | 21.54 |
| | | MS- 11.40 | TW- 61.50 | F#- 2.30 | 122 | VM- .00 | PR- 12.10 | GD- 1.00 | GT- 1.00 | FM- .00 | | | | |
| BI | 1 | 13481 | 08/03/2015 | 08/03/2015 | 400 | | | 8530 | 162 | 8368 | 8368 | .00 | 34.62 |
| | | MS- 11.40 | TW- 61.80 | F#- 1.90 | 162 | VM- .00 | PR- 12.70 | GD- 1.00 | GT- 1.00 | FM- .00 | | | | |

```
            POSITION RECAP                 LBS        BU60      PAYABLE          STORAGE
               400 OPEN STORAGE (15)       74102     1235.03                   $311.95  07/31/2015 *
                           TOTAL:          74102     1235.03       $.00        $311.95
```

**10852   GENE VANDYKE**

| IB | 1 | 13474 | 08/03/2015 | 08/03/2015 | 400 | | 81240 | 29140 | 52100 | 1355 | 50745 | 50745 | .00 | 209.95 |

CUSTOMER NUMBER & NAME

| BRC | TICKET | DATE | STG DATE | POS | CONTRACT GROSS | GROSS DISCOUNT | TARE | SCALE STORAGE | DOCK | NET MISC | REMAIN | DISCOUNT NET | STG/INT PAYABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**SPRING WHEAT @ PORTER**

|   |   | MS- 13.20 | TW- 62.40 | F#- 2.60 1355 | VM- .00 | PR- 13.10 | GD- 1.00 | GT- 1.00 | FM- | .00 |   |   |   |
| IB | 1 13483 | 08/03/2015 | 08/03/2015 | 400 |   | 79600 | 29040 | 50560 | 1315 | 49245 | 49245 | .00 | 203.75 |
|   |   | MS- 13.00 | TW- 61.10 | F#- 2.60 1315 | VM- .00 | PR- 13.00 | GD- 1.00 | GT- 1.00 | FM- | .00 |   |   |   |
| IB | 1 13494 | 08/03/2015 | 08/03/2015 | 400 |   | 87800 | 28960 | 58840 | 1236 | 57604 | 57604 | .00 | 238.33 |
|   |   | MS- 13.80 SH- 13.00 | TW- 59.50 | F#- 2.10 1236 | VM- .00 DM- .00 | PR- 12.70 | GD- 1.00 | GT- 1.00 | FM- | .00 |   |   |   |
| IB | 1 13505 | 08/04/2015 | 08/04/2015 | 400 |   | 82900 | 28860 | 54040 | 1243 | 52797 | 52797 | .00 | 217.00 |
|   |   | MS- 14.00 SH- 13.00 | TW- 60.70 | F#- 2.30 1243 | VM- .00 DM- .00 | PR- 13.50 | GD- 1.00 | GT- 1.00 | FM- | .00 |   |   |   |
| IB | 1 13509 | 08/04/2015 | 08/04/2015 | 400 |   | 73000 | 28780 | 44220 | 1150 | 43070 | 43070 | .00 | 177.02 |
|   |   | MS- 14.50 SH- 13.00 | TW- 60.40 | F#- 2.60 1150 | VM- .00 DM- .00 | PR- 13.70 | GD- 1.00 | GT- 1.00 | FM- | .00 |   |   |   |

```
            POSITION RECAP                  LBS         BU60        PAYABLE           STORAGE
                400 OPEN STORAGE (15)      253461      4224.35                    $1046.05  08/03/2015 *
                                 TOTAL:    253461      4224.35          $.00      $1046.05

            MS- 12.95  TW- 61.97  F#- 1.20  VM- .11  PR- 13.21  GD- 1.01  GT- 1.00  FM- .00  SH- 12.94  DM- .05
                                 18973
            ER-  .32
            $180.59


    SPRING WHEAT POSITION RECAP            LBS         BU60        PAYABLE           STORAGE
                400 OPEN STORAGE (15)     1553888     25898.13                   $10995.71  04/17/2015 *
                                 TOTAL:   1553888     25898.13         $.00     $10995.71


            GENERAL LEDGER RECAP        STORAGE ACCRUAL      $10995.71
                                        STORAGE INCOME       $10995.71-
                                            G/L RECAP TOTAL       $.00
```

REPORT: CARE01                           CUSTOMER DETAIL RECAP              Page:  86
TIME .: 09:15 12/15/2015                 JAMES RIVER ELEVATOR, LLC
CUSTOMER NUMBER & NAME

| BRC TICKET | DATE | STG DATE | POS | CONTRACT GROSS | GROSS DISCOUNT | TARE | SCALE STORAGE | DOCK | NET MISC | REMAIN | DISCOUNT NET | STG/INT PAYABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

SPRING WHEAT @ ALL BRANCH(ES)

MS- 12.95  TW- 61.97  F#- 1.20  VM-  .11  PR- 13.21  GD- 1.01  GT- 1.00  FM-  .00  SH- 12.94  DM-  .05
18973
ER-  .32
$180.59


SPRING WHEAT POSITION RECAP                     LBS          BU60        PAYABLE            STORAGE
400 OPEN STORAGE (15)              1553888      25898.13                   $10995.71  04/17/2015
TOTAL:      1553888      25898.13          $.00   $10995.71


GENERAL LEDGER RECAP            STORAGE ACCRUAL          $10995.71
STORAGE INCOME           $10995.71-
G/L RECAP TOTAL           $.00

REPORT: CARE01                                    CUSTOMER DETAIL LEDGER
TIME .: 09:15 12/15/2015                              PORTER ELEVATOR
CUSTOMER NUMBER & NAME

| BRC TICKET | DATE | STG DATE | POS | CONTRACT GROSS | GROSS DISCOUNT | TARE | SCALE STORAGE | DOCK | NET MISC | REMAIN | DISCOUNT NET | STG/INT PAYABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**OATS @ PORTER**

1950    MIKE DRIETZ
BT  1 10601 09/04/2014 08/15/2014  420                          23000      0   23000  17052      .00      18.39
            PAID THRU: 09/04/2014
      MS- 10.80  TW- 39.30  GD-  1.00
BT  1 10614 09/04/2014 08/18/2014  420                           8420      0    8420   8420      .00       7.79
            PAID THRU: 09/04/2014
      MS- 10.60  TW- 39.10  GD-  1.00

          POSITION RECAP                  LBS        BU32       PAYABLE          STORAGE
               420 GRAIN BANK (14)      25472      796.00                      $26.18 08/15/2014 *
                            TOTAL:      25472      796.00        $.00          $26.18

2844    FIERVIEW DAIRY
BT  1 13418 08/06/2015 07/23/2015  420                          27600      0   27600  20886      .00        .00
      MS- 10.60  TW- 38.40  GD-  1.00
BT  1 13422 08/06/2015 07/24/2015  420                          14000      0   14000  14000      .00        .00
      MS- 11.40  TW- 36.20  GD-  1.00

          POSITION RECAP                  LBS        BU32       PAYABLE          STORAGE
               420 GRAIN BANK (14)      34886     1090.19                              07/23/2015 *
                            TOTAL:      34886     1090.19        $.00

4590    VIOLET JENSEN
BS  1  5033 10/06/2015 08/12/2015  810                         132080      0  132080 132080
                  DOLLARS:    $7223.13         $.00      $378.56-       $.00          $6844.57     $6844.57
      MS- 12.00  TW- 32.00  GD-  3.00

          POSITION RECAP                  LBS        BU32       PAYABLE          STORAGE
               810 C/O UNPAID GRAIN    132080     4127.50     $6844.57                         *
                            TOTAL:     132080     4127.50     $6844.57

                  DOLLARS:    $7223.13         $.00      $378.56-       $.00          $6844.57     $6844.57

8611    ADAM POPOWSKI
IB  1 10420 07/22/2014 07/22/2014  420            25760     13260  12500      0   12500   6490      .00        .00
      MS- 12.10  TW- 34.70  GD-  2.00

          POSITION RECAP                  LBS        BU32       PAYABLE          STORAGE
               420 GRAIN BANK (14)       6490      202.81                              07/22/2014 *
                            TOTAL:       6490      202.81        $.00

10191   LARRY STERZINGER
IB  1 13502 08/04/2015 08/04/2015  400            44340     24520  19820      0   19820  19820      .00     152.74
      MS- 12.00  TW- 32.00  GD-  3.00

          POSITION RECAP                  LBS        BU32       PAYABLE          STORAGE
               400 OPEN STORAGE (15)    19820      619.38                     $152.74 08/04/2015 *
                            TOTAL:      19820      619.38        $.00          $152.74

      MS- 11.68  TW- 33.80  GD-  2.42

      **OATS POSITION RECAP**            LBS        BU32       PAYABLE          STORAGE
               400 OPEN STORAGE (15)    19820      619.38                     $152.74 08/04/2015 *
               420 GRAIN BANK (14)      66848     2089.00                      $26.18 02/07/2015 *
               810 C/O UNPAID GRAIN    132080     4127.50     $6844.57                         *
                            TOTAL:     218748     6835.88     $6844.57        $178.92

                  DOLLARS:    $7223.13         $.00      $378.56-       $.00          $6844.57     $6844.57

          GENERAL LEDGER RECAP          STORAGE ACCRUAL        $178.92
                                        STORAGE INCOME         $178.92-
                                           G/L RECAP TOTAL       $.00

REPORT: CARE01
TIME .: 09:15 12/15/2015
Case 15-34462   Doc 5   Filed 12/28/15   Entered 12/28/15 10:28:33   Desc Main
CUSTOMER DETAIL RECAP
POINTE ELEVATOR
Document   Page 88 of 88
Page:  88

CUSTOMER NUMBER & NAME

| BRC TICKET | DATE | STG DATE | POS | CONTRACT GROSS | GROSS DISCOUNT | TARE | SCALE STORAGE | DOCK | NET MISC | REMAIN | DISCOUNT NET | STG/INT PAYABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

OATS @ ALL BRANCH(ES)

MS- 11.68  TW- 33.80  GD-  2.42

OATS POSITION RECAP

| | LBS | BU32 | PAYABLE | | STORAGE |
|---|---|---|---|---|---|
| 400 OPEN STORAGE (15) | 19820 | 619.38 | | $152.74 | 08/04/2015 |
| 420 GRAIN BANK (14) | 66848 | 2089.00 | | $26.18 | 02/07/2015 |
| 810 C/O UNPAID GRAIN | 132080 | 4127.50 | $6844.57 | | |
| TOTAL: | 218748 | 6835.88 | $6844.57 | $178.92 | |

DOLLARS:    $7223.13        $.00        $378.56-        $.00        $6844.57        $6844.57

GENERAL LEDGER RECAP

| STORAGE ACCRUAL | $178.92 |
|---|---|
| STORAGE INCOME | $178.92- |
| G/L RECAP TOTAL | $.00 |

GRAND TOTAL GENERAL LEDGER RECAP

| INTEREST EXPENSE | $9674.82 |
|---|---|
| INTEREST PAYABLE | $9674.82- |
| STORAGE ACCRUAL | $132123.78 |
| STORAGE INCOME | $132123.78- |
| G/L RECAP TOTAL | $.00 |