## UNITED STATES BANKRUPTCY COURT
### DISTRICT OF MINNESOTA

In re: PORTER ELEVATOR, INC.                              Case No. 15-34462

Chapter   7

_____,

Debtor

## INTERIM TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this interim Final Report and states as follows:

1.  A petition under Chapter 7 of the United States Bankruptcy Code was filed on December 23, 2015.  The undersigned trustee was appointed on December 23, 2015.

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554  except that the trustee reserves, pursuant to 11 U.S.C. section 554(c ), the estate's interest in the following: 63 - PORTER ELEVATOR, ET AL VS. SYNGENTA CORP, ET AL.

The filing of the Trustee's Final Report shall not be deemed an abandonment of the estate's interest in this asset.  An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A.**

4.  The trustee realized the gross receipts of          $          1,026,660.11

Funds were disbursed in the following amounts:

| | |
|---|---:|
| Payments made under an interim distribution | 881,971.95 |
| Administrative expenses | 11,158.56 |
| Bank service fees | 3,918.22 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of[1]          $ | 129,611.38 |

The remaining funds are available for distribution.

5.  Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed.  The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category.  The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

**UST Form 101-7-TFR (05/1/2011)**

6.  The deadline for filing  non-governmental claims in this case was 06/06/2016 and the deadline for filing governmental claims was 06/06/2016.  All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C** .

7. The Trustee's proposed interim distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $10,672.45.  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $0.00 as interim compensation and now requests the sum of $10,672.45, for a total compensation of $10,672.45.[2] In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00 and now requests reimbursement for expenses of $1,990.34, for total expenses of $1,990.34.[2]

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 03/31/2020             By: /s/Mary Jo A. Jensen-Carter
                                              Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

**UST Form 101-7-TFR (05/1/2011)**

Exhibit A

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 15-34462 | Trustee:    (430110)    Mary Jo A. Jensen-Carter |
| Case Name:    PORTER ELEVATOR, INC. | Filed (f) or Converted (c):  12/23/15 (f) |
| | §341(a) Meeting Date:  01/21/16 |
| Period Ending: 03/31/20 | Claims Bar Date:  06/06/16 |

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Checking at First Security Bank #8051 | 0.00 | 0.00 | | 0.00 | FA |
| 2 | Checking at First Security Bank #8069 | 0.00 | 0.00 | | 0.00 | FA |
| 3 | Checking at State Bank of Taunton | 0.00 | 0.00 | | 0.00 | FA |
| 4 | Checking at Minnwest Bank | 1,400.00 | 0.00 | | 0.00 | FA |
| 5 | Accounts Receivable | 947,321.41 | 0.00 | | 0.00 | FA |
| 6 | 175301.02 Bushels of corn | 559,210.25 | 687,711.21 | | 687,711.21 | FA |
| 7 | 4976.58 Bushels of soybeans | 40,807.96 | 82,000.00 | | 82,000.00 | FA |
| 8 | 21654.09 Bushels of oats | 31,398.43 | 62,000.00 | | 62,000.00 | FA |
| 9 | 4716.78 Bushels of spring wheat | 22,027.36 | 44,000.00 | | 44,000.00 | FA |
| 10 | 212 Holstein Steers Notice of Abandonment dated January 13, 2016 [Docket No. 26] | 315,000.00 | 0.00 | OA | 0.00 | |
| 11 | 2012 Case IH MX 140 Tractor | 70,000.00 | 0.00 | | 0.00 | FA |
| 12 | 21 Yern's calf creep feeders | 31,500.00 | 0.00 | | 0.00 | FA |
| 13 | Farm King 12" x 122' Auger PTO drive swing hopper | 30,000.00 | 0.00 | | 0.00 | FA |
| 14 | Hutchinson Trace Master with hydraulic swivel | 16,000.00 | 0.00 | | 0.00 | FA |
| 15 | Hutchinson Grain Pump portable 10" x 72' with motor | 20,000.00 | 0.00 | | 0.00 | FA |
| 16 | Sukup corn dryer | 200,000.00 | 0.00 | | 0.00 | FA |
| 17 | Hutchinson top drive auger 10" x 51' 20 hp electric with tires flex spout | 8,000.00 | 0.00 | | 0.00 | FA |
| 18 | Westfield 10" x 51' portable auger with electric premium high efficiency motor 20 hp | 8,000.00 | 0.00 | | 0.00 | FA |
| 19 | Farm Kin 12" x 112' PTO drive auger with swing auger | 30,000.00 | 0.00 | | 0.00 | FA |
| 20 | Fuel barrel with split tank (2) with 2 pumps | 8,000.00 | 0.00 | | 0.00 | FA |
| 21 | 2 IHC Tractor Model 1066 | 10,000.00 | 0.00 | | 0.00 | FA |
| 22 | Mitsubishi Forklift Model # FG25 | 5,000.00 | 0.00 | | 0.00 | FA |

Exhibit A

Page: 2

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | | |
|---|---|---|
| **Case Number:** 15-34462 | **Trustee:** (430110)  Mary Jo A. Jensen-Carter | |
| **Case Name:** PORTER ELEVATOR, INC. | **Filed (f) or Converted (c):** 12/23/15 (f) | |
| | **§341(a) Meeting Date:** 01/21/16 | |
| **Period Ending:** 03/31/20 | **Claims Bar Date:** 06/06/16 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 23 | Custom built Pneumatics VAC-U-VATOR | 10,000.00 | 0.00 | | 0.00 | FA |
| 24 | Harvest Int'l 10" x 72' auger with swing away portable auger | 8,000.00 | 0.00 | | 0.00 | FA |
| 25 | Molasses Tank with electric pump and meter 3000 gallon | 6,000.00 | 0.00 | | 0.00 | FA |
| 26 | Black Max Snowblower | 4,000.00 | 0.00 | | 0.00 | FA |
| 27 | Hutchinson 8" x 58' portable auger with motor | 3,000.00 | 0.00 | | 0.00 | FA |
| 28 | Platform scale for weighing feed additives | 1,500.00 | 0.00 | | 0.00 | FA |
| 29 | Gravity box trailer | 500.00 | 0.00 | | 0.00 | FA |
| 30 | Air compressor for pumping liquids into feed | 4,000.00 | 0.00 | | 0.00 | FA |
| 31 | Pallet racking in feed mill | 1,000.00 | 0.00 | | 0.00 | FA |
| 32 | 8 Motorola hand held radios | 2,000.00 | 0.00 | | 0.00 | FA |
| 33 | Dickey John GAC 2500 Moisture Tester | 3,000.00 | 0.00 | | 0.00 | FA |
| 34 | Neogen "Don" Vomitoxin Tester | 1,500.00 | 0.00 | | 0.00 | FA |
| 35 | Seedburo grain grading scale with cup | 1,000.00 | 0.00 | | 0.00 | FA |
| 36 | Grain Divider - Seedburo | 500.00 | 0.00 | | 0.00 | FA |
| 37 | Seedburo filling hopper #151 | 300.00 | 0.00 | | 0.00 | FA |
| 38 | Hutchinson Top Drive Auger 10" x 51' electric with tires, premium high efficiency motor 20 hp motor (band new) | 10,000.00 | 0.00 | | 0.00 | FA |
| 39 | Simon Carter Company Carter Dockage Tester, Serial #666, Style #XT2 | 3,000.00 | 0.00 | | 0.00 | FA |
| 40 | Red & Green stop and go lights attached to old scale house build for directing truck traffic off and on truck scale | 300.00 | 0.00 | | 0.00 | FA |
| 41 | Scrolling sing attached to old scale home build | 1,000.00 | 0.00 | | 0.00 | FA |
| 42 | Feed Mill Bins; steel structures and 1 round overhead bulk bin, distributors, legs and other assorted feed mill components | 120,000.00 | 0.00 | | 0.00 | FA |
| 43 | Rotating broom attachment for Bobcat Skidloader | 4,000.00 | 0.00 | | 0.00 | FA |

Exhibit A

## Form 1

Page: 3

### Individual Estate Property Record and Report
### Asset Cases

Case Number: 15-34462

Case Name: PORTER ELEVATOR, INC.

Period Ending: 03/31/20

Trustee: (430110)   Mary Jo A. Jensen-Carter

Filed (f) or Converted (c): 12/23/15 (f)

§341(a) Meeting Date: 01/21/16

Claims Bar Date: 06/06/16

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 44 | Corn bunker, leased equipment panels, fans, tubing, grain probe, ticket printer and live bottom belt trailer | 90,701.34 | 0.00 | | 0.00 | FA |
| 45 | Farm supplies - See Exhibit B-31 in schedules | 76,638.14 | 0.00 | | 0.00 | FA |
| 46 | 4 computers; 4 printers and 6 monitors | 3,000.00 | 0.00 | | 0.00 | FA |
| 47 | Chairs and desks | 2,500.00 | 0.00 | | 0.00 | FA |
| 48 | 2014 Ford F350 | 45,000.00 | 45,000.00 | | 45,000.00 | FA |
| 49 | 2013 CTS Cadillac | 25,000.00 | 0.00 | | 0.00 | FA |
| 50 | 2005 PTRB TR CON | 35,000.00 | 0.00 | | 0.00 | FA |
| 51 | 2015 TRAI Trailer | 80,000.00 | 0.00 | | 0.00 | FA |
| 52 | 2007 HS Trailer | 1,000.00 | 1,800.00 | | 1,800.00 | FA |
| 53 | 2016 Alum Trailer | 0.00 | 0.00 | | 0.00 | FA |
| 54 | 2015 Stea Trailer | 4,000.00 | 4,700.00 | | 4,700.00 | FA |
| 55 | 2003 PTRB CC CON | 25,000.00 | 0.00 | | 0.00 | FA |
| 56 | 2009 PJ Trailer | 4,000.00 | 3,500.00 | | 3,500.00 | FA |
| 57 | 2012 WILS Trailer | 27,500.00 | 0.00 | | 0.00 | FA |
| 58 | 2013 WILS Trailer | 28,500.00 | 0.00 | | 0.00 | FA |
| 59 | 2003 PTRB DS CON | 30,000.00 | 0.00 | | 0.00 | FA |
| 60 | 2015 CHEV CW SIL | 45,000.00 | 0.00 | | 0.00 | FA |
| 61 | 2005 STRG CC STE | 35,000.00 | 0.00 | | 0.00 | FA |
| 62 | Grain Elevator: 104 Prairie Avenue, Porter, MN | 513,600.00 | 60,000.00 | | 60,000.00 | FA |
| 63 | Porter Elevator, et al vs. Syngenta Corp, et al (u) | Unknown | 100,000.00 | | 0.00 | 100,000.00 |
| 64 | Tools | 1,000.00 | 0.00 | | 0.00 | FA |
| 65 | Club Car Carry All | 3,000.00 | 0.00 | | 0.00 | FA |
| 66 | Club Car Golf Cart | 2,800.00 | 0.00 | | 0.00 | FA |
| 67 | S650 Bobcat Skid Loader | 14,650.00 | 0.00 | | 0.00 | FA |
| 68 | 2016 Aluma Snowmobile trailer | 1,707.00 | 5,000.00 | | 5,000.00 | FA |
| 69 | 2015 State Tax Refund (u) | 1,864.00 | 1,864.00 | | 1,864.00 | FA |

Exhibit A

Page: 4

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Case Number: 15-34462
Case Name: PORTER ELEVATOR, INC.

Period Ending: 03/31/20

Trustee: (430110)    Mary Jo A. Jensen-Carter
Filed (f) or Converted (c): 12/23/15 (f)
§341(a) Meeting Date: 01/21/16
Claims Bar Date: 06/06/16

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 70 | Co-Op Credit Union  (u) | 5.00 | 5.00 | | 5.00 | FA |
| 71 | Federated Insurance Policy  (u) | 730.96 | 0.00 | | 0.00 | FA |
| 72 | Refund from National Union Fire Insurance Co.  (u) | 16.00 | 16.00 | | 16.00 | FA |
| 73 | Account receivable due from Jacob Tetrick  (u) | 41,508.30 | 7,516.10 | | 7,516.10 | FA |
| 74 | Intl FCStone Financial, Inc.  (u) | 21,547.80 | 21,547.80 | | 21,547.80 | FA |
| 75 | Remnants  (u) | 5,000.00 | 0.00 | | 0.00 | FA |
| 75 | **Assets    Totals** (Excluding unknown values) | **$3,703,533.95** | **$1,126,660.11** | | **$1,026,660.11** | **$100,000.00** |

**Major Activities Affecting Case Closing:**

3/31/20 INTERIM TFR

3/31/20 LITIGATION V. SYNGENTA CORP PENDING

Initial Projected Date Of Final Report (TFR):    December 31, 2016          Current Projected Date Of Final Report (TFR):    March 31, 2020  (Actual)

Exhibit B

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 15-34462 |
| **Case Name:** | PORTER ELEVATOR, INC. |
| **Taxpayer ID #:** | **-***9321 |
| **Period Ending:** | 03/31/20 |

| | |
|---|---|
| **Trustee:** | Mary Jo A. Jensen-Carter (430110) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******6566 - Checking - Disputed Funds |
| **Blanket Bond:** | $48,378,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | 4 T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| 05/06/16 | {6} | USWA GRAIN FUND | USDA GRAIN PROCEEDS | | 1180-000 | 420,020.43 | | 420,020.43 |
| 05/06/16 | | USWA GRAIN FUND | USDA GRAIN PROCEEDS | | | 411,117.85 | | 831,138.28 |
| | {6} | | CORN | 267,690.78 | 1180-000 | | | 831,138.28 |
| | {7} | | SOYBEANS | 82,000.00 | 1180-000 | | | 831,138.28 |
| | {9} | | SPRING WHEAT | 44,000.00 | 1180-000 | | | 831,138.28 |
| | {8} | | OATS | 17,427.07 | 1180-000 | | | 831,138.28 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-002 | | 218.22 | 830,920.06 |
| 06/06/16 | {8} | USWA GRAIN FUND | USDA GRAIN PROCEEDS | | 1180-000 | 44,572.93 | | 875,492.99 |
| 06/07/16 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | | 2600-002 | | -218.22 | 875,711.21 |
| 10/26/16 | 101 | USWA GRAIN FUND | SETTLEMENT | | 4220-002 | | 175,000.00 | 700,711.21 |
| 12/01/16 | 102 | FIRST SECURITY BANK OF SLEEPY EYE | SETTLEMENT RE ADVERSARY CASE NO. 16-03059 | | 4210-002 | | 435,711.21 | 265,000.00 |
| 03/16/17 | 103 | FIRST SECURITY BANK OF SLEEPY EYE | SETTLEMENT RE ADVERSARY CASE NO. 16-03059 | | 4210-002 | | 125,000.00 | 140,000.00 |
| 03/16/17 | 104 | USWA GRAIN FUND | SETTLEMENT RE ADVERSARY CASE NO. 16-03059 | | 4220-002 | | 140,000.00 | 0.00 |
| 04/04/17 | {72} | NATIONAL UNION FIRE INSURANCE CO. OF PITTSBURGH | NATIONAL UNION FIRE INSURANCE REFUND CHECK | | 1229-000 | 6.00 | | 6.00 |
| 04/18/17 | | To Account #******6567 | deposited into wrong account | | 9999-000 | | 6.00 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 875,717.21 | 875,717.21 | $0.00 |
| Less: Bank Transfers | 0.00 | 6.00 | |
| **Subtotal** | 875,717.21 | 875,711.21 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$875,717.21** | **$875,711.21** | |

Exhibit B

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 15-34462 | **Trustee:** Mary Jo A. Jensen-Carter (430110) |
| **Case Name:** PORTER ELEVATOR, INC. | **Bank Name:** Mechanics Bank |
| | **Account:** *****6567 - Checking Account |
| **Taxpayer ID #:** **-***9321 | **Blanket Bond:** $48,378,000.00 (per case limit) |
| **Period Ending:** 03/31/20 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 04/25/16 | {70} | CO-OP CREDIT UNION | BANK ACCOUNT BALANCE | 1229-000 | 5.00 | | 5.00 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 5.00 | 0.00 |
| 05/04/16 | | FRED W. RADDE & SONS | NON-EXEMPT ASSETS | | 39,559.26 | | 39,559.26 |
| | {48} | FRED W. RADDE & SONS, INC. | 2014 FORD F350    45,000.00 | 1129-000 | | | 39,559.26 |
| | {52} | FRED W. RADDE & SONS, INC. | 2007 HS TRAILER    1,800.00 | 1129-000 | | | 39,559.26 |
| | {54} | FRED W. RADDE & SONS, INC. | 2009 PJ TRAILER    4,700.00 | 1129-000 | | | 39,559.26 |
| | {56} | FRED W. RADDE & SONS, INC. | 2015 STEA TRAILER    3,500.00 | 1129-000 | | | 39,559.26 |
| | | FORD MOTOR CREDIT | PAY OFF ON 2014    -6,260.74 FORD F350 | 4210-000 | | | 39,559.26 |
| | | FRED W. RADDE & SONS, INC. | COMMISSION    -8,250.00 | 3610-000 | | | 39,559.26 |
| | | FRED W. RADDE & SONS, INC. | LABOR TO MOVE AND    -930.00 CLEAN F350 AND BOND FEE | 3620-000 | | | 39,559.26 |
| 05/06/16 | 101 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 05/05/2016 FOR CASE #15-34462, BOND NO. 016018055 | 2300-000 | | 12.78 | 39,546.48 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 62.39 | 39,484.09 |
| 07/07/16 | 102 | LAND TITLE, INC. | INVOICE NO. 24517 | 2990-000 | | 145.00 | 39,339.09 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 54.63 | 39,284.46 |
| 08/11/16 | 103 | LAND TITLE, INC. | INVOICE NO. 25571 | 2990-000 | | 170.00 | 39,114.46 |
| 08/15/16 | {62} | STATE BANK OF TAUNTON | REAL ESTATE | 1110-000 | 35,000.00 | | 74,114.46 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 88.65 | 74,025.81 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 106.18 | 73,919.63 |
| 10/05/16 | | FRED W. RADDE & SONS | 2016 ALUMA SNOWMOBILE TRAILER | | 4,000.00 | | 77,919.63 |
| | {68} | FRED W. RADDE & SONS, INC. | 2016 ALUMA    5,000.00 SNOWMOBILE TRAILER | 1129-000 | | | 77,919.63 |
| | | FRED W. RADDE & SONS, INC. | COMMISSION    -750.00 | 3610-000 | | | 77,919.63 |
| | | FRED W. RADDE & SONS, INC. | PICK UP FEE    -250.00 | 3620-000 | | | 77,919.63 |
| 10/26/16 | {72} | NATIONAL UNION FIRE INSURANCE CO. OF PITTSBURGH | REVISED AUDIT | 1229-000 | 10.00 | | 77,929.63 |
| 10/31/16 | {62} | STATE BANK OF TAUNTON | GRAIN ELEVATOR | 1110-000 | 25,000.00 | | 102,929.63 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 106.89 | 102,822.74 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 154.94 | 102,667.80 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 147.26 | 102,520.54 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 157.26 | 102,363.28 |

Subtotals : $103,574.26    $1,210.98

{} Asset reference(s)

Exhibit B

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 15-34462 |
| Case Name: | PORTER ELEVATOR, INC. |
| | |
| Taxpayer ID #: | **-***9321 |
| Period Ending: | 03/31/20 |

| | |
|---|---|
| Trustee: | Mary Jo A. Jensen-Carter (430110) |
| Bank Name: | Mechanics Bank |
| Account: | ******6567 - Checking Account |
| Blanket Bond: | $48,378,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 137.41 | 102,225.87 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 151.93 | 102,073.94 |
| 04/18/17 | | From Account #******6566 | deposited into wrong account | 9999-000 | 6.00 | | 102,079.94 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 137.03 | 101,942.91 |
| 05/26/17 | 104 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 05/26/2017 FOR CASE #15-34462, BOND # 016018055 | 2300-000 | | 35.15 | 101,907.76 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 161.29 | 101,746.47 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 146.34 | 101,600.13 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 141.26 | 101,458.87 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 160.53 | 101,298.34 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 140.84 | 101,157.50 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 155.20 | 101,002.30 |
| 11/15/17 | 105 | CLERK OF BANKRUPTCY COURT | FILING FEE FOR ADVERSARY CASE NO. 17-03123 | 2700-000 | | 350.00 | 100,652.30 |
| 11/16/17 | {69} | STATE OF MINNESOTA | 2015 TAX REFUND | 1224-000 | 1,864.00 | | 102,516.30 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 146.30 | 102,370.00 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 142.33 | 102,227.67 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 161.74 | 102,065.93 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 137.01 | 101,928.92 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 146.61 | 101,782.31 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 141.51 | 101,640.80 |
| 05/15/18 | {73} | FM TITLE, INC. | ACCOUNT RECEIVABLE FROM JACOB TETRICK | 1221-000 | 7,516.10 | | 109,156.90 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 166.59 | 108,990.31 |
| 06/06/18 | 106 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/06/2018 FOR CASE #15-34462, BOND NUMBER 016018054 | 2300-000 | | 34.78 | 108,955.53 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 151.51 | 108,804.02 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 166.93 | 108,637.09 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 161.46 | 108,475.63 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 83.21 | 108,392.42 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 97.99 | 108,294.43 |
| 03/22/19 | {74} | INTL FCSTONE FINANCIAL INC. | BANK ACCOUNT BALANCE | 1229-000 | 21,547.80 | | 129,842.23 |
| 06/03/19 | 107 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 05/31/2019 FOR CASE #15-34462, BOND # 016018054 | 2300-000 | | 49.85 | 129,792.38 |

| | | | Subtotals : | | $30,933.90 | $3,504.80 | |

{} Asset reference(s)

Printed: 03/31/2020 05:02 PM   V.14.66

Exhibit B

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| Case Number: | 15-34462 | Trustee: | Mary Jo A. Jensen-Carter (430110) |
| Case Name: | PORTER ELEVATOR, INC. | Bank Name: | Mechanics Bank |
| | | Account: | ******6567 - Checking Account |
| Taxpayer ID #: | **-***9321 | Blanket Bond: | $48,378,000.00   (per case limit) |
| Period Ending: | 03/31/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/11/19 | | Transition Transfer Debit | | 9999-000 | | 129,792.38 | 0.00 |
| | | | ACCOUNT TOTALS | | 134,508.16 | 134,508.16 | $0.00 |
| | | | Less: Bank Transfers | | 6.00 | 129,792.38 | |
| | | | Subtotal | | 134,502.16 | 4,715.78 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $134,502.16 | $4,715.78 | |

{} Asset reference(s)

Exhibit B

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 15-34462 | |
| **Case Name:** PORTER ELEVATOR, INC. | |

**Taxpayer ID #:** **-***9321
**Period Ending:** 03/31/20

**Trustee:** Mary Jo A. Jensen-Carter (430110)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ******7922 - Checking Account
**Blanket Bond:** $48,378,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/11/19 | | Transfer from 4083 to 7922 | Transfer from 4083 to 7922 | 9999-000 | 129,792.38 | | 129,792.38 |
| 09/20/19 | 10108 | CLERK OF BANKRUPTCY COURT | FILING FEE FOR DOCKET NO. 106 - MOTION TO SELL PROPERTY FREE AND CLEAR OF LIENS | 2700-000 | | 181.00 | 129,611.38 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | | **129,792.38** | **181.00** | **$129,611.38** |
| Less: Bank Transfers | | 129,792.38 | 0.00 | |
| **Subtotal** | | **0.00** | **181.00** | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$0.00** | **$181.00** | |

| | |
|---|---|
| Net Receipts : | 1,010,219.37 |
| Plus Gross Adjustments : | 16,440.74 |
| Less Other Noncompensable Items : | 875,711.21 |
| **Net Estate :** | **$150,948.90** |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **Checking # ******6566** | 875,717.21 | 875,711.21 | 0.00 |
| **Checking # ******6567** | 134,502.16 | 4,715.78 | 0.00 |
| **Checking # ******7922** | 0.00 | 181.00 | 129,611.38 |
| | **$1,010,219.37** | **$880,607.99** | **$129,611.38** |

Printed: 03/31/20 05:02 PM

# Exhibit C

Page: 1

## Case:  15-34462    PORTER ELEVATOR, INC.

| Claim # | Date | Pri | Claimant /<br>Proof / <Category> / Memo | Amount<br>Filed | Amount<br>Allowed | Paid<br>to Date | Claim<br>Balance | Proposed<br>Payment |
|---|---|---|---|---|---|---|---|---|
| **Secured Claims:** | | | | | | | | |
| 2 | 03/07/16 | 999 | STATE BANK OF TAUNTON<br>PO BOX 398<br>TAUNTON, MN 56291<br><4210-00   Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI)> | 784,442.58 | 784,442.58 | 0.00 | 784,442.58 | 0.00 |
| 3S | 03/07/16 | 999 | Duane Monke<br>2130 230th Ave<br>Canby, MN 56220<br><4210-00   Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI)> | 87,086.00 | 87,086.00 | 0.00 | 87,086.00 | 0.00 |
| 4S | 03/07/16 | 999 | Wayne Monke<br>2130 230th Ave.<br>Canby, MN 56220<br><4210-00   Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI)> | 174,172.00 | 174,172.00 | 0.00 | 174,172.00 | 0.00 |
| 24S | 04/04/16 | 999 | LEON VANDEROSTYNE<br>PO BOX 96<br>PORTER, MN 56280<br><4210-00   Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI)> | 120,000.00 | 120,000.00 | 0.00 | 120,000.00 | 0.00 |
| 34 | 05/18/16 | 999 | First Security Bank - Sleepy Eye<br>100 E. Main St.<br>P.O. Box 469<br>Sleepy Eye, MN 56085<br><4210-00   Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI)> | 1,884,465.49 | 1,884,465.49 | 0.00 | 1,884,465.49 | 0.00 |
| 37 | 06/02/16 | 999 | CITY OF PORTER<br>PO BOX 130<br>PORTER, MN 56280<br><4120-00   Real Estate--Non-consensual Liens (judgments, mechanics liens)><br>Secured by real estate - letter sent 8/26/19 | 15,000.00 | 15,000.00 | 0.00 | 15,000.00 | 0.00 |
| | | | **Total for Priority 999:   0% Paid** | **$3,065,166.07** | **$3,065,166.07** | **$0.00** | **$3,065,166.07** | **$0.00** |
| | | | **Total for Secured Claims:** | **$3,065,166.07** | **$3,065,166.07** | **$0.00** | **$3,065,166.07** | **$0.00** |
| **Admin Ch.  7 Claims:** | | | | | | | | |
| | 12/23/15 | 200 | BUCKLEY & JENSEN<br>1257 GUN CLUB ROAD<br>WHITE BEAR LAKE, MN 55110<br><3110-00   Attorney for Trustee Fees (Trustee Firm)> | 39,322.25 | 39,322.25 | 0.00 | 39,322.25 | 39,322.25 |
| | 12/23/15 | 200 | Mary Jo A. Jensen-Carter<br>1257 Gun Club Road<br>White Bear Lake, MN 55110<br><2200-00   Trustee Expenses> | 1,990.34 | 1,990.34 | 0.00 | 1,990.34 | 1,990.34 |
| | 12/23/15 | 200 | DENNIS E. OBERLOH, LTD.<br>PO BOX 186<br>530 WEST PARK ROAD<br>REDWOOD FALLS, MN 56283<br><3410-00   Accountant for Trustee Fees (Other Firm)> | 2,435.59 | 2,435.59 | 0.00 | 2,435.59 | 2,435.59 |

Printed:  03/31/20 05:02 PM                    **Exhibit C**                          Page:  2

## Case:  15-34462    PORTER ELEVATOR, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| | 12/23/15 | 200 | FRED W. RADDE & SONS, INC. 5545 COUNTY ROAD 33 P.O. BOX 70 NEW GERMANY, MN 55367-0070 <3610-00 Auctioneer for Trustee Fees (including buyers premiums)> | 8,250.00 | 8,250.00 | 8,250.00 | 0.00 | 0.00 |
| | 12/23/15 | 200 | FRED W. RADDE & SONS, INC. 5545 COUNTY ROAD 33 P.O. BOX 70 NEW GERMANY, MN 55367-0070 <3620-00 Auctioneer for Trustee Expenses> | 930.00 | 930.00 | 930.00 | 0.00 | 0.00 |
| | 12/23/15 | 200 | Mary Jo A. Jensen-Carter 1257 Gun Club Road White Bear Lake, MN 55110 <2100-00 Trustee Compensation> | 10,672.45 | 10,672.45 | 0.00 | 10,672.45 | 10,672.45 |
| | 12/23/15 | 200 | CLERK OF BANKRUPTCY COURT 200 U.S. COURTHOUSE 316 NORTH ROBERT STREET ST PAUL, MN 55101 <2700-00 Clerk of the Court Costs (includes adversary and other filing fees)> | 350.00 | 350.00 | 350.00 | 0.00 | 0.00 |
| | 12/23/15 | 200 | DAWN R. DETTLING, CPA 215 NORTH YORK STREET CANNON FALLS, MN 55009 <3410-00 Accountant for Trustee Fees (Other Firm)> | 1,137.50 | 1,137.50 | 0.00 | 1,137.50 | 1,137.50 |
| | 12/23/15 | 200 | BUCKLEY & JENSEN 1257 GUN CLUB ROAD WHITE BEAR LAKE, MN 55110 <3120-00 Attorney for Trustee Expenses (Trustee Firm)> | 6.00 | 6.00 | 0.00 | 6.00 | 6.00 |
| | 04/04/16 | 200 | LEON VANDEROSTYNE PO BOX 96 PORTER, MN 56280 <2990-00 Other Chapter 7 Administrative Expenses> [See Docket No. 72] | 15,000.00 | 15,000.00 | 0.00 | 15,000.00 | 15,000.00 |
| | **Total for Priority 200:   100% Paid** | | | **$80,094.13** | **$80,094.13** | **$9,530.00** | **$70,564.13** | **$70,564.13** |
| | **Total for Admin Ch.  7 Claims:** | | | **$80,094.13** | **$80,094.13** | **$9,530.00** | **$70,564.13** | **$70,564.13** |

**Priority Claims:**

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| | 06/05/16 | 510 | MN DEPT OF REVENUE 551 BANKRUPTCY SECTION PO BOX 64447 ST PAUL, MN 55164 MN Income Tax <5300-00 Wages> [Employee MN Income Tax Distribution:    Claim   30   $122.76  Jerome DeVos    Claim   42   $88.23  Michael A. Verschelde ] | 0.00 | 210.99 | 0.00 | 210.99 | 210.99 |

Printed: 03/31/20 05:02 PM

# Exhibit C

Page: 3

## Case: 15-34462   PORTER ELEVATOR, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| | 06/05/16 | 510 | IRS<br>SPECIAL PROCEDURES SECTION<br>30 EAST 7TH STREET, MAIL STOP 5700<br>ST. PAUL, MN 55101<br>Medicare<br><5300-00  Wages><br>[Employee Medicare Distribution:<br>    Claim    30    $22.25   Jerome DeVos<br>    Claim    42    $15.99   Michael A. Verschelde<br>    ] | 0.00 | 38.24 | 0.00 | 38.24 | 38.24 |
| | 06/05/16 | 510 | IRS<br>SPECIAL PROCEDURES SECTION<br>30 EAST 7TH STREET, MAIL STOP 5700<br>ST. PAUL, MN 55101<br>FICA<br><5300-00  Wages><br>[Employee FICA Distribution:<br>    Claim    30    $95.14   Jerome DeVos<br>    Claim    42    $68.38   Michael A. Verschelde<br>    ] | 0.00 | 163.52 | 0.00 | 163.52 | 163.52 |
| | 06/05/16 | 510 | IRS<br>SPECIAL PROCEDURES SECTION<br>30 EAST 7TH STREET, MAIL STOP 5700<br>ST. PAUL, MN 55101<br>Income Tax<br><5300-00  Wages><br>[Employee Income Tax Distribution:<br>    Claim    30    $306.90   Jerome DeVos<br>    Claim    42    $220.58   Michael A. Verschelde<br>    ] | 0.00 | 527.48 | 0.00 | 527.48 | 527.48 |
| 30 | 04/13/16 | 510 | Jerome DeVos<br>309 2nd St. West<br>Canby, MN 56220<br><5300-00  Wages><br>[Gross Wage $1534.50 Less Taxes = Net $987.45 FICA $95.14 Income Tax $306.90 Medicare $22.25 MN Income Tax $122.76] | 1,534.50 | 987.45 | 0.00 | 987.45 | 987.45 |
| 42 | 06/05/16 | 510 | Michael A. Verschelde<br>PO Box 226<br>Ivanhoe, MN 56142<br><5300-00  Wages><br>[Gross Wage $1102.88 Less Taxes = Net $709.70 FICA $68.38 Income Tax $220.58 Medicare $15.99 MN Income Tax $88.23] | 1,102.88 | 709.70 | 0.00 | 709.70 | 709.70 |
| | | | **Total for Priority 510:    100% Paid** | **$2,637.38** | **$2,637.38** | **$0.00** | **$2,637.38** | **$2,637.38** |
| 3P | 03/07/16 | 530 | Duane Monke<br>2130 230th Ave<br>Canby, MN 56220<br><5500-00   Unsecured Claims of Farmers/Fisherman> | 6,150.00 | 6,150.00 | 0.00 | 6,150.00 | 3,617.52 |

Printed: 03/31/20 05:02 PM

# Exhibit C

Page: 4

## Case:  15-34462    PORTER ELEVATOR, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 4P | 03/07/16 | 530 | Wayne Monke<br>2130 230th Ave.<br>Canby, MN 56220<br><5500-00  Unsecured Claims of Farmers/Fisherman> | 6,150.00 | 6,150.00 | 0.00 | 6,150.00 | 3,617.52 |
| 7 | 03/09/16 | 530 | DYBSETTER FARMS<br>2501 170TH AVENUE<br>PORTER, MN 56280<br><5500-00  Unsecured Claims of Farmers/Fisherman> | 775.00 | 775.00 | 0.00 | 775.00 | 455.88 |
| 11P | 03/14/16 | 530 | Henry Jerzak<br>3821 250th avenue<br>porter, MN 56280-3037<br><5500-00  Unsecured Claims of Farmers/Fisherman> | 6,150.00 | 6,150.00 | 0.00 | 6,150.00 | 3,617.52 |
| 13 | 03/15/16 | 530 | CRAIG PETERSEN<br>212 SOUTH PRAIRIE AVENUE<br>PORTER, MN 56280<br><5500-00  Unsecured Claims of Farmers/Fisherman><br>claimant is deceased - pay Craig Peterson, Successor (claimant's son) | 5,655.58 | 5,655.58 | 0.00 | 5,655.58 | 3,326.70 |
| 17 | 03/21/16 | 530 | LEE DOERING<br>4403 PIONEER ROAD SE<br>APT. 314<br>ALEXANDRIA, MN 56308<br><5500-00  Unsecured Claims of Farmers/Fisherman> | 2,681.69 | 2,681.69 | 0.00 | 2,681.69 | 1,577.42 |
| 18P | 03/25/16 | 530 | Roger Longhenry<br>3830 250th Ave<br>Porter, MN 56280<br><5500-00  Unsecured Claims of Farmers/Fisherman> | 6,150.00 | 6,150.00 | 0.00 | 6,150.00 | 3,617.52 |
| 20P | 03/30/16 | 530 | JAMES W FERGUSON<br>2650 190TH ST<br>CANBY, MN 56220<br><5500-00  Unsecured Claims of Farmers/Fisherman> | 6,150.00 | 6,150.00 | 0.00 | 6,150.00 | 3,617.52 |
| 21 | 04/01/16 | 530 | BRITTANY MERRITT<br>2465 190TH AVENUE<br>PORTER, MN 56280<br><5500-00  Unsecured Claims of Farmers/Fisherman> | 1,248.41 | 1,248.41 | 0.00 | 1,248.41 | 734.34 |
| 22 | 04/01/16 | 530 | BRANDI MERRITT<br>2465 190TH AVENUE<br>PORTER, MN 56280<br><5500-00  Unsecured Claims of Farmers/Fisherman> | 1,248.04 | 1,248.04 | 0.00 | 1,248.04 | 734.12 |
| 23 | 04/01/16 | 530 | JUSTIN MERRITT<br>2465 190TH AVENUE<br>PORTER, MN 56280<br><5500-00  Unsecured Claims of Farmers/Fisherman> | 1,247.84 | 1,247.84 | 0.00 | 1,247.84 | 734.00 |
| 24P | 04/04/16 | 530 | LEON VANDEROSTYNE<br>PO BOX 96<br>PORTER, MN 56280<br><5500-00  Unsecured Claims of Farmers/Fisherman><br>[See Docket No. 72] | 6,150.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Printed: 03/31/20 05:02 PM                    **Exhibit C**                    Page: 5

## Case: 15-34462    PORTER ELEVATOR, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---------|------|-----|--------------------------------------|--------------|----------------|--------------|---------------|------------------|
| 27 | 04/08/16 | 530 | Nathanael Rehn<br>10820 Dysart Rd.<br>Waterloo, IA 50701<br><5500-00  Unsecured Claims of Farmers/Fisherman> | 467.98 | 467.98 | 0.00 | 467.98 | 275.27 |
| 31P | 04/28/16 | 530 | GARY VANDEROSTYNE<br>3895 220TH AVENUE<br>PORTER, MN 56280<br><5500-00  Unsecured Claims of Farmers/Fisherman> | 6,150.00 | 6,150.00 | 0.00 | 6,150.00 | 3,617.51 |
| 32 | 05/05/16 | 530 | RON REGNIER<br>1962 200TH ST<br>CANBY, MN 56220<br><5500-00  Unsecured Claims of Farmers/Fisherman> | 4,952.72 | 4,952.72 | 0.00 | 4,952.72 | 2,913.26 |
| 33P | 05/16/16 | 530 | EDDIE CONERS<br>3928 150TH AVENUE<br>CANBY, MN 56220<br><5500-00  Unsecured Claims of Farmers/Fisherman> | 6,150.00 | 6,150.00 | 0.00 | 6,150.00 | 3,617.51 |
| 36P | 05/31/16 | 530 | TOM BRIGGS<br>2272 200TH AVENUE<br>PORTER, MN 56280<br><5500-00  Unsecured Claims of Farmers/Fisherman> | 6,150.00 | 6,150.00 | 0.00 | 6,150.00 | 3,617.51 |
| 41 | 06/04/16 | 530 | Gary VanOverbeke<br>2582 State Hwy 19<br>Ivanhoe, MN 56142<br><5500-00  Unsecured Claims of Farmers/Fisherman><br>Claim was withdrawn - [Docket No. 99] | 3,307.68 | 0.00 | 0.00 | 0.00 | 0.00 |
| 43P | 06/05/16 | 530 | RON BRIGGS<br>2050 210TH STREET<br>CANBY, MN 56220<br><5500-00  Unsecured Claims of Farmers/Fisherman> | 6,150.00 | 6,150.00 | 0.00 | 6,150.00 | 3,617.51 |
| 44P | 06/06/16 | 530 | Nancy DeVos<br>309 2nd St. W<br>Canby, MN 56220<br><5500-00  Unsecured Claims of Farmers/Fisherman><br>Claim was withdrawn - [Docket No. 91] | 829.56 | 0.00 | 0.00 | 0.00 | 0.00 |
| 45P | 06/06/16 | 530 | Jerome DeVos<br>309 2nd St. West<br>Canby, MN 56220<br><5500-00  Unsecured Claims of Farmers/Fisherman> | 6,150.00 | 6,150.00 | 0.00 | 6,150.00 | 3,617.51 |
| 47 | 06/09/16 | 530 | TIM HENTGES<br>2102 200TH STREET<br>CANBY, MN 56220<br><5500-00  Unsecured Claims of Farmers/Fisherman> | 5,722.78 | 5,722.78 | 0.00 | 5,722.78 | 3,366.22 |
| 50P | 02/07/17 | 530 | KRIST WOLLUM<br>3912 COUNTY ROAD 109<br>PORTER, MN 56280<br><5500-00  Unsecured Claims of Farmers/Fisherman> | 6,150.00 | 6,150.00 | 0.00 | 6,150.00 | 3,617.51 |
| | | | **Total for Priority 530:    58.82144% Paid** | **$101,937.28** | **$91,650.04** | **$0.00** | **$91,650.04** | **$53,909.87** |

Printed: 03/31/20 05:02 PM                    **Exhibit C**                         Page: 6

### Case: 15-34462    PORTER ELEVATOR, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| | 06/05/16 | 570 | IRS<br>SPECIAL PROCEDURES SECTION<br>30 EAST 7TH STREET, MAIL STOP 5700<br>ST. PAUL, MN 55101<br>Medicare<br><5800-00  Claims of Governmental Units><br>[Employer Medicare Distribution:<br>    Claim    30    $22.25  Jerome DeVos<br>    Claim    42    $15.99  Michael A. Verschelde<br>] | 0.00 | 38.24 | 0.00 | 38.24 | 0.00 |
| | 06/05/16 | 570 | IRS<br>SPECIAL PROCEDURES SECTION<br>30 EAST 7TH STREET, MAIL STOP 5700<br>ST. PAUL, MN 55101<br>FICA<br><5800-00  Claims of Governmental Units><br>[Employer FICA Distribution:<br>    Claim    30    $95.14  Jerome DeVos<br>    Claim    42    $68.38  Michael A. Verschelde<br>] | 0.00 | 163.52 | 0.00 | 163.52 | 0.00 |
| 8P | 03/10/16 | 570 | DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>OGDEN, UT 84201-0039<br><5800-00  Claims of Governmental Units> | 1,163.40 | 1,163.40 | 0.00 | 1,163.40 | 0.00 |
| 16 | 03/21/16 | 570 | DEPARTMENT OF EMPLOYMENT<br>AND<br>ECONOMIC DEVELOPMENT<br>332 MINNESOTA ST STE E200<br>ST PAUL, MN 55101-1351<br><5800-00  Claims of Governmental Units><br>Claim was withdrawn - [Docket No. 69] | 736.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | **Total for Priority 570:    0% Paid** | **$1,899.40** | **$1,365.16** | **$0.00** | **$1,365.16** | **$0.00** |
| | | | **Total for Priority Claims:** | **$106,474.06** | **$95,652.58** | **$0.00** | **$95,652.58** | **$56,547.25** |

### Unsecured Claims:

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 1 | 02/29/16 | 610 | U.S. Bank, N.A. d/b/a U.S. Bank<br>Equipment Finance<br>1310 Madrid Street<br>Marshall, MN 56258<br><7100-00  General Unsecured § 726(a)(2)> | 65,701.34 | 65,701.34 | 0.00 | 65,701.34 | 0.00 |
| 3U | 03/07/16 | 610 | Duane Monke<br>2130 230th Ave<br>Canby, MN 56220<br><7100-00  General Unsecured § 726(a)(2)> | 441,331.00 | 441,331.00 | 0.00 | 441,331.00 | 0.00 |

Printed:  03/31/20 05:02 PM | **Exhibit C** | Page:  7

## Case:  15-34462    PORTER ELEVATOR, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---------|------|-----|--------------------------------------|--------------|----------------|--------------|---------------|------------------|
| 4U | 03/07/16 | 610 | Wayne Monke<br>2130 230th Ave.<br>Canby, MN 56220<br><7100-00   General Unsecured § 726(a)(2)> | 888,812.00 | 888,812.00 | 0.00 | 888,812.00 | 0.00 |
| 5 | 03/08/16 | 610 | PRAIRIE FEEDS & TRUCKING LLC<br>PO BOX 299<br>MILFORD, IA 51351<br><7100-00   General Unsecured § 726(a)(2)> | 32,285.49 | 32,285.49 | 0.00 | 32,285.49 | 0.00 |
| 6 | 03/09/16 | 610 | Western Consolidated Cooperative<br>520 Co. Rd. 9<br>Holloway, MN 56249<br><7100-00   General Unsecured § 726(a)(2)> | 5,514.83 | 5,514.83 | 0.00 | 5,514.83 | 0.00 |
| 8U | 03/10/16 | 610 | DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>OGDEN, UT 84201-0039<br><7100-00   General Unsecured § 726(a)(2)> | 444.35 | 444.35 | 0.00 | 444.35 | 0.00 |
| 9 | 03/11/16 | 610 | MUHL FARMS TRUCKING<br>1400 COUNTY RD 10<br>MINNEOTA, MN 56264<br><7100-00   General Unsecured § 726(a)(2)> | 3,140.00 | 3,140.00 | 0.00 | 3,140.00 | 0.00 |
| 10 | 03/14/16 | 610 | K & R FARMS<br>2961 250TH AVENUE<br>CANBY, MN 56220<br><7100-00   General Unsecured § 726(a)(2)><br>Claim was withdrawn | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11U | 03/14/16 | 610 | Henry Jerzak<br>3821 250th avenue<br>porter, MN 56280-3037<br><7100-00   General Unsecured § 726(a)(2)> | 11,795.56 | 11,795.56 | 0.00 | 11,795.56 | 0.00 |
| 12 | 03/14/16 | 610 | SOUTHERN MINNESOTA<br>CONSTRUCTION<br>1905 3rd Ave<br>MANKATO, MN 56001<br><7100-00   General Unsecured § 726(a)(2)> | 919.14 | 919.14 | 0.00 | 919.14 | 0.00 |
| 14 | 03/18/16 | 610 | OLSON SANITATION<br>PO BOX 689<br>DAWSON, MN 56232<br><7100-00   General Unsecured § 726(a)(2)> | 531.27 | 531.27 | 0.00 | 531.27 | 0.00 |
| 15 | 03/21/16 | 610 | OTTER TAIL POWER CO<br>215 CASCADE ST<br>ATTN CASH MGMT<br>FERGUS FALLS, MN 56537<br><7100-00   General Unsecured § 726(a)(2)> | 16,216.49 | 16,216.49 | 0.00 | 16,216.49 | 0.00 |
| 18U | 03/25/16 | 610 | Roger Longhenry<br>3830 250th Ave<br>Porter, MN 56280<br><7100-00   General Unsecured § 726(a)(2)> | 60,738.30 | 60,738.30 | 0.00 | 60,738.30 | 0.00 |

Printed: 03/31/20 05:02 PM                    **Exhibit C**                          Page:  8

## Case:  15-34462    PORTER ELEVATOR, INC.

| Claim # | Date | Pri | Claimant / Proof < Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 19 | 03/28/16 | 610 | WESTWAY FEED PRODUCTS LLC<br>DAVID WRIGHT<br>365 CANAL ST STE 2929<br>NEW ORLEANS, LA 70130<br><7100-00  General Unsecured § 726(a)(2)> | 2,864.67 | 2,864.67 | 0.00 | 2,864.67 | 0.00 |
| 20U | 03/30/16 | 610 | JAMES W FERGUSON<br>2650 190TH ST<br>CANBY, MN 56220<br><7100-00  General Unsecured § 726(a)(2)> | 33,320.27 | 33,320.27 | 0.00 | 33,320.27 | 0.00 |
| 24U | 04/04/16 | 610 | LEON VANDEROSTYNE<br>PO BOX 96<br>PORTER, MN 56280<br><7100-00  General Unsecured § 726(a)(2)><br>[See Docket No. 72] | 105,059.08 | 70,709.08 | 0.00 | 70,709.08 | 0.00 |
| 25 | 04/07/16 | 610 | FIERVIEW DAIRY<br>3534 COUNTY HIGHWAY 8<br>TAUNTON, MN 56291<br><7100-00  General Unsecured § 726(a)(2)><br>Claim #25 is disallowed [Docket No. 115] | 5,654.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 | 04/07/16 | 610 | Western Equipment Finance, Inc.<br>c/o Jon R. Brakke<br>Vogel Law Firm,PO Box 1389<br>Fargo, ND 58107-1389<br><7100-00  General Unsecured § 726(a)(2)> | 28,912.88 | 28,912.88 | 0.00 | 28,912.88 | 0.00 |
| 28 | 04/11/16 | 610 | VLAMINCK ELECTRIC<br>505 MAPLE<br>PO BOX 34<br>PORTER, MN 56280<br><7100-00  General Unsecured § 726(a)(2)> | 7,794.18 | 7,794.18 | 0.00 | 7,794.18 | 0.00 |
| 29 | 04/11/16 | 610 | MIKE FIER<br>202 N. EISENHOWER STREET<br>MINNEOTA, MN 56264<br><7100-00  General Unsecured § 726(a)(2)><br>Claim was withdrawn - [Docket No. 90] | 8,472.35 | 0.00 | 0.00 | 0.00 | 0.00 |
| 31U | 04/28/16 | 610 | GARY VANDEROSTYNE<br>3895 220TH AVENUE<br>PORTER, MN 56280<br><7100-00  General Unsecured § 726(a)(2)> | 15,000.00 | 15,000.00 | 0.00 | 15,000.00 | 0.00 |
| 33U | 05/16/16 | 610 | EDDIE CONERS<br>3928 150TH AVENUE<br>CANBY, MN 56220<br><7100-00  General Unsecured § 726(a)(2)> | 4,066.57 | 4,066.57 | 0.00 | 4,066.57 | 0.00 |
| 35 | 05/25/16 | 610 | Frontier Communications<br>Bankruptcy Dept<br>19 John St<br>Middletown, NY 10940<br><7100-00  General Unsecured § 726(a)(2)> | 149.94 | 149.94 | 0.00 | 149.94 | 0.00 |

Printed: 03/31/20 05:02 PM                        **Exhibit C**                           Page:  9

## Case:  15-34462    PORTER ELEVATOR, INC.

| Claim # | Date | Pri | Claimant / Proof < Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---------|------|-----|-------------------------------------|--------------|----------------|--------------|---------------|------------------|
| 36U | 05/31/16 | 610 | TOM BRIGGS<br>2272 200TH AVENUE<br>PORTER, MN 56280<br><7100-00   General Unsecured § 726(a)(2)> | 934.31 | 934.31 | 0.00 | 934.31 | 0.00 |
| 38 | 06/02/16 | 610 | AL SHEIK TRUCKING<br>2822 COUNTY ROAD 5<br>IVANHOE, MN 56142<br><7100-00   General Unsecured § 726(a)(2)> | 2,342.11 | 2,342.11 | 0.00 | 2,342.11 | 0.00 |
| 39 | 06/03/16 | 610 | PENN MILLERS INSURANCE<br>COMPANY<br>436 WALNUT STREET<br>PHILADELPHIA, PA 19106<br><7100-00   General Unsecured § 726(a)(2)> | 20,368.73 | 20,368.73 | 0.00 | 20,368.73 | 0.00 |
| 40 | 06/03/16 | 610 | PENN MILLERS INSURANCE<br>COMPANY<br>436 WALNUT STREET<br>PHILADELPHIA, PA 19106<br><7100-00   General Unsecured § 726(a)(2)> | 6,228.50 | 6,228.50 | 0.00 | 6,228.50 | 0.00 |
| 43U | 06/05/16 | 610 | RON BRIGGS<br>2050 210TH STREET<br>CANBY, MN 56220<br><7100-00   General Unsecured § 726(a)(2)> | 19,565.17 | 19,565.17 | 0.00 | 19,565.17 | 0.00 |
| 44U | 06/06/16 | 610 | Nancy DeVos<br>309 2nd St. W<br>Canby, MN 56220<br><7100-00   General Unsecured § 726(a)(2)><br>Claim was withdrawn - [Docket No. 91] | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 45U | 06/06/16 | 610 | Jerome DeVos<br>309 2nd St. West<br>Canby, MN 56220<br><7100-00   General Unsecured § 726(a)(2)> | 590.92 | 590.92 | 0.00 | 590.92 | 0.00 |
| 46 | 06/06/16 | 610 | UNITED FIRE & CASUALTY CO<br>GREGERSON ROSOW JOHNSON & NILAN LTD<br>100 WASHINGTON AVE S STE 1550<br>MPLS, MN 55401<br><7100-00   General Unsecured § 726(a)(2)> | 230,000.00 | 230,000.00 | 0.00 | 230,000.00 | 0.00 |
| | | | **Total for Priority 610:    0% Paid** | **$2,018,763.70** | **$1,970,277.10** | **$0.00** | **$1,970,277.10** | **$0.00** |
| 48 | 06/09/16 | 620 | INDEPENDENT OIL<br>106 1ST ST EAST<br>CANBY, MN 56220<br><7200-00   Tardy General Unsecured § 726(a)(3)> | 60,447.27 | 60,447.27 | 0.00 | 60,447.27 | 0.00 |
| 49 | 06/10/16 | 620 | NEW VISION<br>38438 210TH ST<br>BREWSTER, MN 56119<br><7200-00   Tardy General Unsecured § 726(a)(3)> | 9,787.65 | 9,787.65 | 0.00 | 9,787.65 | 0.00 |

Printed: 03/31/20 05:02 PM                    **Exhibit C**                         Page: 10

### Case: 15-34462    PORTER ELEVATOR, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---------|------|-----|--------------------------------------|--------------|----------------|--------------|---------------|------------------|
| 50U | 02/07/17 | 620 | KRIST WOLLUM<br>3912 COUNTY ROAD 109<br>PORTER, MN 56280<br><7200-00   Tardy General Unsecured § 726(a)(3)> | 88,572.87 | 88,572.87 | 0.00 | 88,572.87 | 0.00 |
| | | | **Total for Priority 620:    0% Paid** | **$158,807.79** | **$158,807.79** | **$0.00** | **$158,807.79** | **$0.00** |
| | | | **Total for Unsecured Claims:** | **$2,177,571.49** | **$2,129,084.89** | **$0.00** | **$2,129,084.89** | **$0.00** |
| | | | **Total for Case :** | **$5,429,305.75** | **$5,369,997.67** | **$9,530.00** | **$5,360,467.67** | **$127,111.38** |

## TRUSTEE'S PROPOSED INTERIM DISTRIBUTION

Exhibit D

Case No.: 15-34462
Case Name: PORTER ELEVATOR, INC.
Trustee Name: Mary Jo A. Jensen-Carter

**Balance on hand:**                    $         129,611.38

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| 2 | STATE BANK OF TAUNTON | 784,442.58 | 784,442.58 | 0.00 | 0.00 |
| 3S | Duane Monke | 87,086.00 | 87,086.00 | 0.00 | 0.00 |
| 4S | Wayne Monke | 174,172.00 | 174,172.00 | 0.00 | 0.00 |
| 24S | LEON VANDEROSTYNE | 120,000.00 | 120,000.00 | 0.00 | 0.00 |
| 34 | First Security Bank - Sleepy Eye | 1,884,465.49 | 1,884,465.49 | 0.00 | 0.00 |
| 37 | CITY OF PORTER | 15,000.00 | 15,000.00 | 0.00 | 0.00 |

Total to be paid to secured creditors:    $              0.00
Remaining balance:                        $         129,611.38

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - Mary Jo A. Jensen-Carter | 10,672.45 | 0.00 | 10,672.45 |
| Trustee, Expenses - Mary Jo A. Jensen-Carter | 1,990.34 | 0.00 | 1,990.34 |
| Attorney for Trustee, Fees - BUCKLEY & JENSEN | 39,322.25 | 0.00 | 39,322.25 |
| Attorney for Trustee, Expenses - BUCKLEY & JENSEN | 6.00 | 0.00 | 6.00 |
| Accountant for Trustee, Fees - DAWN R. DETTLING, CPA | 1,137.50 | 0.00 | 1,137.50 |
| Auctioneer Fees - FRED W. RADDE & SONS, INC. | 8,250.00 | 8,250.00 | 0.00 |
| Auctioneer Expenses - FRED W. RADDE & SONS, INC. | 930.00 | 930.00 | 0.00 |
| Charges, U.S. Bankruptcy Court | 350.00 | 350.00 | 0.00 |
| Other Expenses: LEON VANDEROSTYNE | 15,000.00 | 0.00 | 15,000.00 |
| Accountant for Trustee, Fees - DENNIS E. OBERLOH, LTD. | 2,435.59 | 0.00 | 2,435.59 |

Total to be paid for chapter 7 administration expenses:    $         70,564.13
Remaining balance:                                         $         59,047.25

**UST Form 101-7-TFR (05/1/2011)**

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| None | | | |

Total to be paid for prior chapter administrative expenses:  $            0.00

Remaining balance:  $        59,047.25

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $95,652.58 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
|  | IRS | 163.52 | 0.00 | 0.00 |
|  | IRS | 38.24 | 0.00 | 0.00 |
| 3P | Duane Monke | 6,150.00 | 0.00 | 3,617.52 |
| 4P | Wayne Monke | 6,150.00 | 0.00 | 3,617.52 |
| 7 | DYBSETTER FARMS | 775.00 | 0.00 | 455.88 |
| 8P | DEPARTMENT OF THE TREASURY | 1,163.40 | 0.00 | 0.00 |
| 11P | Henry Jerzak | 6,150.00 | 0.00 | 3,617.52 |
| 13 | CRAIG PETERSEN | 5,655.58 | 0.00 | 3,326.70 |
| 17 | LEE DOERING | 2,681.69 | 0.00 | 1,577.42 |
| 18P | Roger Longhenry | 6,150.00 | 0.00 | 3,617.52 |
| 20P | JAMES W FERGUSON | 6,150.00 | 0.00 | 3,617.52 |
| 21 | BRITTANY MERRITT | 1,248.41 | 0.00 | 734.34 |
| 22 | BRANDI MERRITT | 1,248.04 | 0.00 | 734.12 |
| 23 | JUSTIN MERRITT | 1,247.84 | 0.00 | 734.00 |
| 27 | Nathanael Rehn | 467.98 | 0.00 | 275.27 |
| 30 | Jerome DeVos | 1,534.50 | 0.00 | 1,534.50 |
| 31P | GARY VANDEROSTYNE | 6,150.00 | 0.00 | 3,617.51 |
| 32 | RON REGNIER | 4,952.72 | 0.00 | 2,913.26 |
| 33P | EDDIE CONERS | 6,150.00 | 0.00 | 3,617.51 |
| 36P | TOM BRIGGS | 6,150.00 | 0.00 | 3,617.51 |
| 42 | Michael A. Verschelde | 1,102.88 | 0.00 | 1,102.88 |

**UST Form 101-7-TFR (05/1/2011)**

| 43P | RON BRIGGS | 6,150.00 | 0.00 | 3,617.51 |
| 45P | Jerome DeVos | 6,150.00 | 0.00 | 3,617.51 |
| 47 | TIM HENTGES | 5,722.78 | 0.00 | 3,366.22 |
| 50P | KRIST WOLLUM | 6,150.00 | 0.00 | 3,617.51 |

Total to be paid for priority claims:     **$        56,547.25**
Remaining balance:                        **$         2,500.00**

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 1,970,277.10 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1 | U.S. Bank, N.A. d/b/a U.S. Bank Equipment Finance | 65,701.34 | 0.00 | 0.00 |
| 3U | Duane Monke | 441,331.00 | 0.00 | 0.00 |
| 4U | Wayne Monke | 888,812.00 | 0.00 | 0.00 |
| 5 | PRAIRIE FEEDS & TRUCKING LLC | 32,285.49 | 0.00 | 0.00 |
| 6 | Western Consolidated Cooperative | 5,514.83 | 0.00 | 0.00 |
| 8U | DEPARTMENT OF THE TREASURY | 444.35 | 0.00 | 0.00 |
| 9 | MUHL FARMS TRUCKING | 3,140.00 | 0.00 | 0.00 |
| 11U | Henry Jerzak | 11,795.56 | 0.00 | 0.00 |
| 12 | SOUTHERN MINNESOTA CONSTRUCTION | 919.14 | 0.00 | 0.00 |
| 14 | OLSON SANITATION | 531.27 | 0.00 | 0.00 |
| 15 | OTTER TAIL POWER CO | 16,216.49 | 0.00 | 0.00 |
| 18U | Roger Longhenry | 60,738.30 | 0.00 | 0.00 |
| 19 | WESTWAY FEED PRODUCTS LLC | 2,864.67 | 0.00 | 0.00 |
| 20U | JAMES W FERGUSON | 33,320.27 | 0.00 | 0.00 |
| 24U | LEON VANDEROSTYNE | 70,709.08 | 0.00 | 0.00 |
| 26 | Western Equipment Finance, Inc. | 28,912.88 | 0.00 | 0.00 |
| 28 | VLAMINCK ELECTRIC | 7,794.18 | 0.00 | 0.00 |

**UST Form 101-7-TFR (05/1/2011)**

| 31U | GARY VANDEROSTYNE | 15,000.00 | 0.00 | 0.00 |
| 33U | EDDIE CONERS | 4,066.57 | 0.00 | 0.00 |
| 35 | Frontier Communications | 149.94 | 0.00 | 0.00 |
| 36U | TOM BRIGGS | 934.31 | 0.00 | 0.00 |
| 38 | AL SHEIK TRUCKING | 2,342.11 | 0.00 | 0.00 |
| 39 | PENN MILLERS INSURANCE COMPANY | 20,368.73 | 0.00 | 0.00 |
| 40 | PENN MILLERS INSURANCE COMPANY | 6,228.50 | 0.00 | 0.00 |
| 43U | RON BRIGGS | 19,565.17 | 0.00 | 0.00 |
| 45U | Jerome DeVos | 590.92 | 0.00 | 0.00 |
| 46 | UNITED FIRE & CASUALTY CO | 230,000.00 | 0.00 | 0.00 |

Total to be paid for timely general unsecured claims:   $          0.00

Remaining balance:   $       2,500.00

Tardily filed claims of general (unsecured) creditors totaling $ 158,807.79 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full.  The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 48 | INDEPENDENT OIL | 60,447.27 | 0.00 | 0.00 |
| 49 | NEW VISION | 9,787.65 | 0.00 | 0.00 |
| 50U | KRIST WOLLUM | 88,572.87 | 0.00 | 0.00 |

Total to be paid for tardy general unsecured claims:   $          0.00

Remaining balance:   $       2,500.00

**UST Form 101-7-TFR (05/1/2011)**

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full.  The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| None | | | | |

Total to be paid for subordinated claims: $                 0.00

Remaining balance:                    $            2,500.00

**UST Form 101-7-TFR (05/1/2011)**