**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF MINNESOTA**

| | | |
|---|---|---|
| In re: PORTER ELEVATOR, INC. | § | Case No. 15-34462 |
| | § | |
| | § | |
| | § | |
| Debtor(s) | | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Mary Jo A. Jensen-Carter, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned:  $2,415,841.85 *(without deducting any secured claims)* | Assets Exempt:  N/A |
| Total Distributions to Claimants:  $968,149.06 | Claims Discharged Without Payment:  N/A |
| Total Expenses of Administration:  $94,716.14 | |

3) Total gross receipts of $1,062,865.20 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $1,062,865.20 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $3,057,277.12 | $3,947,138.02 | $3,947,138.02 | $881,971.95 |
| PRIORITY CLAIMS: |  |  |  |  |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $94,716.14 | $94,716.14 | $94,716.14 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $0.00 | $0.00 | $0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $457,155.75 | $96,363.64 | $96,737.43 | $86,177.11 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $1,168,444.54 | $2,177,571.49 | $2,129,084.89 | $0.00 |
| **TOTAL DISBURSEMENTS** | $4,682,877.41 | $6,315,789.29 | $6,267,676.48 | $1,062,865.20 |

4) This case was originally filed under chapter 7 on 12/23/2015.  The case was pending for 70 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:      11/04/2021                    By: /s/ Mary Jo Jensen-Carter

Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

**EXHIBITS TO
FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| 175301.02 Bushels of corn | 1129-000 | $687,711.21 |
| 2007 HS Trailer | 1129-000 | $1,800.00 |
| 2009 PJ Trailer | 1129-000 | $3,500.00 |
| 2014 Ford F350 | 1129-000 | $45,000.00 |
| 2015 Stea Trailer | 1129-000 | $4,700.00 |
| 2016 Aluma Snowmobile trailer | 1129-000 | $5,000.00 |
| 21654.09 Bushels of oats | 1129-000 | $62,000.00 |
| 4716.78 Bushels of spring wheat | 1129-000 | $44,000.00 |
| 4976.58 Bushels of soybeans | 1129-000 | $82,000.00 |
| Grain Elevator: 104 Prairie Avenue, Porter, MN | 1129-000 | $60,000.00 |
| Account receivable due from Jacob Tetrick | 1221-000 | $7,516.10 |
| 2015 State Tax Refund | 1224-000 | $1,864.00 |
| Co-Op Credit Union | 1229-000 | $5.00 |
| Intl FCStone Financial, Inc. | 1229-000 | $21,547.80 |
| Refund from National Union Fire Insurance Co. | 1229-000 | $16.00 |
| Porter Elevator, et al vs. Syngenta Corp, et al | 1249-000 | $36,205.09 |
| **TOTAL GROSS RECEIPTS** | | **$1,062,865.20** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| None | | | |

UST Form 101-7-TDR ( 10 /1/2010)

**EXHIBIT 3 - SECURED CLAIMS**

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | FIRST SECURITY BANK OF SLEEPY EYE | 4210-002 | NA | $125,000.00 | $125,000.00 | $125,000.00 |
| | FIRST SECURITY BANK OF SLEEPY EYE | 4210-002 | NA | $435,711.21 | $435,711.21 | $435,711.21 |
| | FORD MOTOR CREDIT | 4210-000 | NA | $6,260.74 | $6,260.74 | $6,260.74 |
| | USWA GRAIN FUND | 4220-002 | NA | $140,000.00 | $140,000.00 | $140,000.00 |
| | USWA GRAIN FUND | 4220-002 | NA | $175,000.00 | $175,000.00 | $175,000.00 |
| 2 | STATE BANK OF TAUNTON | 4210-000 | $0.00 | $784,442.58 | $784,442.58 | $0.00 |
| 3S | Duane Monke | 4210-000 | $0.00 | $87,086.00 | $87,086.00 | $0.00 |
| 4S | Wayne Monke | 4210-000 | $0.00 | $174,172.00 | $174,172.00 | $0.00 |
| 24S | LEON VANDEROSTYNE | 4210-000 | $0.00 | $120,000.00 | $120,000.00 | $0.00 |
| 34 | First Security Bank - Sleepy Eye | 4210-000 | $1,917,133.00 | $1,884,465.49 | $1,884,465.49 | $0.00 |
| 37 | CITY OF PORTER | 4120-000 | $0.00 | $15,000.00 | $15,000.00 | $0.00 |
| N/F | CITY OF PORTER | 4110-000 | $5,128.74 | NA | NA | NA |
| N/F | CITY OF PORTER | 4110-000 | $8,939.20 | NA | NA | NA |
| N/F | FORD MOTOR CREDIT | 4110-000 | $6,383.20 | NA | NA | NA |
| N/F | HUNTINGTON NATIONAL BANK | 4110-000 | $24,586.32 | NA | NA | NA |
| N/F | MINNWEST BANK | 4110-000 | $267,515.23 | NA | NA | NA |
| N/F | STATE BANK OF TAUNTON | 4110-000 | $180,318.29 | NA | NA | NA |
| N/F | STATE BANK OF TAUNTON | 4110-000 | $601,061.00 | NA | NA | NA |
| N/F | UPPER MINNESOTA VALLEY REGIONAL DEVELOPMENT COM | 4110-000 | $46,212.14 | NA | NA | NA |
| | **TOTAL SECURED** | | **$3,057,277.12** | **$3,947,138.02** | **$3,947,138.02** | **$881,971.95** |

UST Form 101-7-TDR ( 10 /1/2010)

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - Mary Jo A. Jensen-Carter | 2100-000 | NA | $12,607.70 | $12,607.70 | $12,607.70 |
| Trustee, Expenses - Mary Jo A. Jensen-Carter | 2200-000 | NA | $2,527.44 | $2,527.44 | $2,527.44 |
| Attorney for Trustee Fees - BUCKLEY & JENSEN | 3110-000 | NA | $42,344.00 | $42,344.00 | $42,344.00 |
| Attorney for Trustee, Expenses - BUCKLEY & JENSEN | 3120-000 | NA | $6.00 | $6.00 | $6.00 |
| Auctioneer Fees - FRED W. RADDE & SONS, INC. | 3610-000 | NA | $9,000.00 | $9,000.00 | $9,000.00 |
| Auctioneer Expenses - FRED W. RADDE & SONS, INC. | 3620-000 | NA | $1,180.00 | $1,180.00 | $1,180.00 |
| Charges, U.S. Bankruptcy Court | 2700-000 | NA | $531.00 | $531.00 | $531.00 |
| Bond Payments - BOND | 2300-000 | NA | $21.68 | $21.68 | $21.68 |
| Bond Payments - INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | $132.56 | $132.56 | $132.56 |
| Banking and Technology Service Fee - Metropolitan Commercial Bank | 2600-000 | NA | $606.35 | $606.35 | $606.35 |
| Banking and Technology Service Fee - Rabobank, N.A. | 2600-000 | NA | $3,918.22 | $3,918.22 | $3,918.22 |
| Banking and Technology Service Fee - Rabobank, N.A. | 2600-002 | NA | $0.00 | $0.00 | $0.00 |
| Other State or Local Taxes (post-petition) - MINNESOTA REVENUE | 2820-000 | NA | $411.00 | $411.00 | $411.00 |
| Other Chapter 7 Administrative Expenses - LAND TITLE, INC. | 2990-000 | NA | $315.00 | $315.00 | $315.00 |
| Other Chapter 7 Administrative Expenses - LEON VANDEROSTYNE | 2990-000 | NA | $15,000.00 | $15,000.00 | $15,000.00 |
| Accountant for Trustee Fees (Other Firm) - DAWN R. DETTLING, CPA | 3410-000 | NA | $1,137.50 | $1,137.50 | $1,137.50 |
| Accountant for Trustee Fees (Other Firm) - DENNIS E. OBERLOH, LTD. | 3410-000 | NA | $2,435.59 | $2,435.59 | $2,435.59 |
| Accountant for Trustee Fees (Other Firm) - WESLER & ASSOCIATES CPA PC | 3410-000 | NA | $2,321.25 | $2,321.25 | $2,321.25 |
| Accountant for Trustee Expenses (Other Firm) - WESLER & ASSOCIATES CPA PC | 3420-000 | NA | $220.85 | $220.85 | $220.85 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$94,716.14** | **$94,716.14** | **$94,716.14** |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|-------|--------------------|------------------|-----------------|----------------|-------------|
| None  |                    |                  |                 |                |             |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MN DEPT OF REVENUE | 5300-000 | NA | $48.36 | $48.36 | $48.36 |
| 3P | Duane Monke | 5500-000 | $0.00 | $6,150.00 | $6,150.00 | $5,544.52 |
| 4P | Wayne Monke | 5500-000 | $0.00 | $6,150.00 | $6,150.00 | $5,544.52 |
| 7 | DYBSETTER FARMS | 5500-000 | $775.00 | $775.00 | $775.00 | $698.70 |
| 8P | DEPARTMENT OF THE TREASURY | 5800-000 | $0.00 | $1,163.40 | $1,163.40 | $0.00 |
| 11P | Henry Jerzak | 5500-000 | $0.00 | $6,150.00 | $6,150.00 | $5,544.52 |
| 13 | CRAIG PETERSEN | 5500-000 | $0.00 | $5,655.58 | $5,655.58 | $5,098.78 |
| 17 | LEE DOERING | 5500-000 | $0.00 | $2,681.69 | $2,681.69 | $2,417.67 |
| 18P | Roger Longhenry | 5500-000 | $0.00 | $6,150.00 | $6,150.00 | $5,544.52 |
| 20P | JAMES W FERGUSON | 5500-000 | $0.00 | $6,150.00 | $6,150.00 | $5,544.52 |
| 21 | BRITTANY MERRITT | 5500-000 | $1,248.41 | $1,248.41 | $1,248.41 | $1,125.50 |
| 22 | BRANDI MERRITT | 5500-000 | $1,248.04 | $1,248.04 | $1,248.04 | $1,125.17 |
| 23 | JUSTIN MERRITT | 5500-000 | $1,247.84 | $1,247.84 | $1,247.84 | $1,124.99 |
| 27 | Nathanael Rehn | 5500-000 | $447.98 | $467.98 | $467.98 | $421.91 |
| 30 | Jerome DeVos | 5300-000 | $1,283.11 | $1,534.50 | $987.45 | $987.45 |
| 31P | GARY VANDEROSTYNE | 5500-000 | $0.00 | $6,150.00 | $6,150.00 | $5,544.52 |
| 32 | RON REGNIER | 5500-000 | $0.00 | $4,952.72 | $4,952.72 | $4,465.11 |
| 33P | EDDIE CONERS | 5500-000 | $193,397.69 | $6,150.00 | $6,150.00 | $5,544.52 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 36P | TOM BRIGGS | 5500-000 | $0.00 | $6,150.00 | $6,150.00 | $5,544.52 |
| 42 | Michael A. Verschelde | 5300-000 | $1,102.88 | $1,102.88 | $709.70 | $709.70 |
| 43P | RON BRIGGS | 5500-000 | $0.00 | $6,150.00 | $6,150.00 | $5,544.52 |
| 45P | Jerome DeVos | 5500-000 | $6,740.92 | $6,150.00 | $6,150.00 | $5,544.52 |
| 47 | TIM HENTGES | 5500-000 | $5,722.78 | $5,722.78 | $5,722.78 | $5,159.36 |
| 50P | KRIST WOLLUM | 5500-000 | $0.00 | $6,150.00 | $6,150.00 | $5,544.52 |
| 51 | Jesse Citterman | 5300-000 | $460.60 | $864.46 | $554.12 | $554.12 |
| | IRS | 5300-000 | NA | NA | $190.18 | $190.18 |
| | IRS | 5800-000 | NA | NA | $12.53 | $0.00 |
| | IRS | 5300-000 | NA | NA | $12.53 | $12.53 |
| | IRS | 5800-000 | NA | NA | $53.60 | $0.00 |
| | IRS | 5300-000 | NA | NA | $53.60 | $53.60 |
| | IRS | 5800-000 | NA | NA | $51.87 | |
| | IRS | 5800-000 | $0.00 | NA | $163.52 | $0.00 |
| | IRS | 5300-000 | $0.00 | NA | $527.48 | $527.48 |
| | IRS | 5300-000 | $0.00 | NA | $163.52 | $163.52 |
| | IRS | 5300-000 | $0.00 | NA | $38.24 | $38.24 |
| | IRS | 5800-000 | $0.00 | NA | $38.24 | $0.00 |
| | MN DEPT OF REVENUE | 5800-000 | NA | NA | $54.03 | $54.03 |
| | MN DEPT OF REVENUE | 5300-000 | NA | NA | $54.03 | $0.00 |
| | MN DEPT OF REVENUE | 5300-000 | $0.00 | NA | $210.99 | $210.99 |
| N/F | BRANDI MERRITT | 5800-000 | $1,248.04 | NA | NA | NA |

| N/F | BRITTANY MERRITT | 5800-000 | $1,248.41 | NA | NA | NA |
|-----|------------------|----------|-----------|----|----|----|
| N/F | BRUCE TETRICK | 5800-000 | $2,646.40 | NA | NA | NA |
| N/F | DEPARTMENT OF THE | 5800-000 | $2,460.63 | NA | NA | NA |
| N/F | DEREK RICHTER | 5800-000 | $639.44 | NA | NA | NA |
| N/F | DOUG JERZAK | 5800-000 | $1,750.68 | NA | NA | NA |
| N/F | DYBSETTER FARMS | 5800-000 | $775.00 | NA | NA | NA |
| N/F | DYBSETTER FARMS | 5800-000 | $625.00 | NA | NA | NA |
| N/F | JACOB TETRICK | 5800-000 | $744.80 | NA | NA | NA |
| N/F | JACQUELYN PAULSEN | 5800-000 | $451.18 | NA | NA | NA |
| N/F | JAMES KNOFF | 5800-000 | $2,801.45 | NA | NA | NA |
| N/F | JIM VANDEROSTYNE | 5800-000 | $39.80 | NA | NA | NA |
| N/F | JIM VANDEROSTYNE | 5800-000 | $39.80 | NA | NA | NA |
| N/F | JUSTIN MERRITT | 5800-000 | $1,247.84 | NA | NA | NA |
| N/F | KM FARMS | 5800-000 | $4,952.72 | NA | NA | NA |
| N/F | MINNESOTA DEPARTMENT | 5800-000 | $386.39 | NA | NA | NA |
| N/F | RICHARD NUYTTEN | 5800-000 | $167,023.15 | NA | NA | NA |
| N/F | THOMAS LACEK | 5800-000 | $460.60 | NA | NA | NA |
| N/F | TOM FRENSKO | 5800-000 | $28,844.92 | NA | NA | NA |
| N/F | WENDY STERZINGER | 5800-000 | $1,570.25 | NA | NA | NA |
| N/F | WOLLUM | 5800-000 | $11,762.00 | NA | NA | NA |
| N/F | WOLLUM | 5800-000 | $11,762.00 | NA | NA | NA |

| TOTAL PRIORITY UNSECURED CLAIMS | $457,155.75 | $96,363.64 | $96,737.43 | $86,177.11 |
|---|---|---|---|---|

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | U.S. Bank, N.A. d/b/a U.S. Bank Equipment Finance | 7100-000 | $0.00 | $65,701.34 | $65,701.34 | $0.00 |
| 3U | Duane Monke | 7100-000 | $0.00 | $441,331.00 | $441,331.00 | $0.00 |
| 4U | Wayne Monke | 7100-000 | $514,872.28 | $888,812.00 | $888,812.00 | $0.00 |
| 5 | PRAIRIE FEEDS & TRUCKING LLC | 7100-000 | $17,625.75 | $32,285.49 | $32,285.49 | $0.00 |
| 6 | Western Consolidated Cooperative | 7100-000 | $5,435.92 | $5,514.83 | $5,514.83 | $0.00 |
| 8U | DEPARTMENT OF THE TREASURY | 7100-000 | $0.00 | $444.35 | $444.35 | $0.00 |
| 9 | MUHL FARMS TRUCKING | 7100-000 | $1,570.62 | $3,140.00 | $3,140.00 | $0.00 |
| 10 | K & R FARMS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11U | Henry Jerzak | 7100-000 | $0.00 | $11,795.56 | $11,795.56 | $0.00 |
| 12 | SOUTHERN MINNESOTA CONSTRUCTION | 7100-000 | $919.14 | $919.14 | $919.14 | $0.00 |
| 14 | OLSON SANITATION | 7100-000 | $738.20 | $531.27 | $531.27 | $0.00 |
| 15 | OTTER TAIL POWER CO | 7100-000 | $3,786.81 | $16,216.49 | $16,216.49 | $0.00 |
| 18U | Roger Longhenry | 7100-000 | $0.00 | $60,738.30 | $60,738.30 | $0.00 |
| 19 | WESTWAY FEED PRODUCTS LLC | 7100-000 | $2,864.67 | $2,864.67 | $2,864.67 | $0.00 |
| 20U | JAMES W FERGUSON | 7100-000 | $36,033.17 | $33,320.27 | $33,320.27 | $0.00 |
| 24U | LEON VANDEROSTYNE | 7100-000 | $111,229.08 | $105,059.08 | $70,709.08 | $0.00 |

| 25 | FIERVIEW DAIRY | 7100-000 | $0.00 | $5,654.25 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 26 | Western Equipment Finance, Inc. | 7100-000 | $90,701.34 | $28,912.88 | $28,912.88 | $0.00 |
| 28 | VLAMINCK ELECTRIC | 7100-000 | $0.00 | $7,794.18 | $7,794.18 | $0.00 |
| 29 | MIKE FIER | 7100-000 | $0.00 | $8,472.35 | $0.00 | $0.00 |
| 31U | GARY VANDEROSTYNE | 7100-000 | $0.00 | $15,000.00 | $15,000.00 | $0.00 |
| 33U | EDDIE CONERS | 7100-000 | $193,397.69 | $4,066.57 | $4,066.57 | $0.00 |
| 35 | Frontier Communications | 7100-000 | $120.10 | $149.94 | $149.94 | $0.00 |
| 36U | TOM BRIGGS | 7100-000 | $7,084.31 | $934.31 | $934.31 | $0.00 |
| 38 | AL SHEIK TRUCKING | 7100-000 | $2,342.11 | $2,342.11 | $2,342.11 | $0.00 |
| 39 | PENN MILLERS INSURANCE COMPANY | 7100-000 | $0.00 | $20,368.73 | $20,368.73 | $0.00 |
| 40 | PENN MILLERS INSURANCE COMPANY | 7100-000 | $0.00 | $6,228.50 | $6,228.50 | $0.00 |
| 43U | RON BRIGGS | 7100-000 | $25,715.17 | $19,565.17 | $19,565.17 | $0.00 |
| 44U | Nancy DeVos | 7100-000 | $0.00 | $10.00 | $0.00 | $0.00 |
| 45U | Jerome DeVos | 7100-000 | $0.00 | $590.92 | $590.92 | $0.00 |
| 46 | UNITED FIRE & CASUALTY CO | 7100-000 | $0.00 | $230,000.00 | $230,000.00 | $0.00 |
| 48 | INDEPENDENT OIL | 7200-000 | $15,281.66 | $60,447.27 | $60,447.27 | $0.00 |
| 49 | NEW VISION | 7200-000 | $9,787.65 | $9,787.65 | $9,787.65 | $0.00 |
| 50U | KRIST WOLLUM | 7200-000 | $82,960.87 | $88,572.87 | $88,572.87 | $0.00 |
| N/F | AGRICHARTS | 7100-000 | $12.00 | NA | NA | NA |
| N/F | CAPITAL ONE CARD SERVICES | 7100-000 | $1,178.71 | NA | NA | NA |

| N/F | CAPITAL ONE [DELETED] | 7100-000 | $1,178.71 | NA | NA | NA |
| N/F | CAPITAL ONE [DELETED] | 7100-000 | $1,178.71 | NA | NA | NA |
| N/F | CITY OF PORTER | 7100-000 | $336.00 | NA | NA | NA |
| N/F | CITY OF PORTER | 7100-000 | $336.00 | NA | NA | NA |
| N/F | CO PRODUCTS | 7100-000 | $26,405.91 | NA | NA | NA |
| N/F | CULLIGAN OF MARSHALL | 7100-000 | $10.69 | NA | NA | NA |
| N/F | DAIRYLAND LABORATORIES INC | 7100-000 | $65.50 | NA | NA | NA |
| N/F | DENNIS OBERLOH | 7100-000 | $0.00 | NA | NA | NA |
| N/F | EAST CENTRAL GRAIN MARKETING | 7100-000 | $0.00 | NA | NA | NA |
| N/F | FARM-RITE EQUIPMENT | 7100-000 | $423.95 | NA | NA | NA |
| N/F | FARM-RITE EQUIPMENT | 7100-000 | $423.95 | NA | NA | NA |
| N/F | FORM A FEED | 7100-000 | $6,970.35 | NA | NA | NA |
| N/F | HASLER | 7100-000 | $100.00 | NA | NA | NA |
| N/F | HOFFMAN BUILDERS INC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | LAC QUI PARLE CO-OP OIL | 7100-000 | $99.75 | NA | NA | NA |
| N/F | MINNESOTA CORN COUNCIL | 7100-000 | $2,991.34 | NA | NA | NA |
| N/F | MINNESOTA FEEDS | 7100-000 | $1,394.70 | NA | NA | NA |
| N/F | MINNESOTA MASCOT | 7100-000 | $35.00 | NA | NA | NA |
| N/F | MINNESOTA PEST CONTROL | 7100-000 | $0.00 | NA | NA | NA |
| N/F | MINNESOTA SOYBEAN COUNCIL | 7100-000 | $1,058.74 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | MINNESOTA UNEMPLOYMENT | 7100-000 | $0.00 | NA | NA | NA |
| N/F | MINNESOTA UNEMPLOYMENT | 7100-000 | $0.00 | NA | NA | NA |
| N/F | MINNESOTA WHEAT COUNCIL | 7100-000 | $132.08 | NA | NA | NA |
| N/F | NEOPOST USA INC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | PENN MILLERS INSURANCE CO | 7100-000 | $0.00 | NA | NA | NA |
| N/F | RH TRUCKING | 7100-000 | $0.00 | NA | NA | NA |
| N/F | RIDLEY | 7100-000 | $124.44 | NA | NA | NA |
| N/F | RUNNINGS | 7100-000 | $627.57 | NA | NA | NA |
| N/F | SMI HYDRAULICS | 7100-000 | $371.90 | NA | NA | NA |
| N/F | WOOD AND CONN | 7100-000 | $522.00 | NA | NA | NA |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$1,168,444.54** | **$2,177,571.49** | **$2,129,084.89** | **$0.00** |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 1

**Case No.:**   15-34462

**Case Name:**       PORTER ELEVATOR, INC.

**For Period Ending:**   11/04/2021

**Trustee Name:**   (430110) Mary Jo A. Jensen-Carter

**Date Filed (f) or Converted (c):**   12/23/2015 (f)

**§ 341(a) Meeting Date:**   01/21/2016

**Claims Bar Date:**   06/06/2016

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Checking at First Security Bank #8051 | 0.00 | 0.00 | | 0.00 | FA |
| 2 | Checking at First Security Bank #8069 | 0.00 | 0.00 | | 0.00 | FA |
| 3 | Checking at State Bank of Taunton | 0.00 | 0.00 | | 0.00 | FA |
| 4 | Checking at Minnwest Bank | 1,400.00 | 0.00 | | 0.00 | FA |
| 5 | Accounts Receivable | 947,321.41 | 0.00 | | 0.00 | FA |
| 6 | 175301.02 Bushels of corn | 559,210.25 | 687,711.21 | | 687,711.21 | FA |
| 7 | 4976.58 Bushels of soybeans | 40,807.96 | 82,000.00 | | 82,000.00 | FA |
| 8 | 21654.09 Bushels of oats | 31,398.43 | 62,000.00 | | 62,000.00 | FA |
| 9 | 4716.78 Bushels of spring wheat | 22,027.36 | 44,000.00 | | 44,000.00 | FA |
| 10 | 212 Holstein Steers<br>Notice of Abandonment dated January 13, 2016<br>[Docket No. 26] | 315,000.00 | 0.00 | OA | 0.00 | FA |
| 11 | 2012 Case IH MX 140 Tractor | 70,000.00 | 0.00 | | 0.00 | FA |
| 12 | 21 Yern's calf creep feeders | 31,500.00 | 0.00 | | 0.00 | FA |
| 13 | Farm King 12" x 122' Auger PTO drive swing<br>hopper | 30,000.00 | 0.00 | | 0.00 | FA |
| 14 | Hutchinson Trace Master with hydraulic swivel | 16,000.00 | 0.00 | | 0.00 | FA |
| 15 | Hutchinson Grain Pump portable 10" x 72'<br>with motor | 20,000.00 | 0.00 | | 0.00 | FA |
| 16 | Sukup corn dryer | 200,000.00 | 0.00 | | 0.00 | FA |
| 17 | Hutchinson top drive auger 10" x 51' 20 hp<br>electric with tires flex spout | 8,000.00 | 0.00 | | 0.00 | FA |
| 18 | Westfield 10" x 51' portable auger with electric<br>premium high efficiency motor 20 hp | 8,000.00 | 0.00 | | 0.00 | FA |
| 19 | Farm Kin 12" x 112' PTO drive auger with swing<br>auger | 30,000.00 | 0.00 | | 0.00 | FA |
| 20 | Fuel barrel with split tank (2) with 2 pumps | 8,000.00 | 0.00 | | 0.00 | FA |
| 21 | 2 IHC Tractor Model 1066 | 10,000.00 | 0.00 | | 0.00 | FA |
| 22 | Mitsubishi Forklift Model # FG25 | 5,000.00 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 2

Case No.:   15-34462

Case Name:   PORTER ELEVATOR, INC.

For Period Ending:   11/04/2021

Trustee Name:   (430110) Mary Jo A. Jensen-Carter

Date Filed (f) or Converted (c):   12/23/2015 (f)

§ 341(a) Meeting Date:   01/21/2016

Claims Bar Date:   06/06/2016

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 23 | Custom built Pneumatics VAC-U-VATOR | 10,000.00 | 0.00 | | 0.00 | FA |
| 24 | Harvest Int'l 10" x 72' auger with swing away<br>portable auger | 8,000.00 | 0.00 | | 0.00 | FA |
| 25 | Molasses Tank with electric pump and meter<br>3000 gallon | 6,000.00 | 0.00 | | 0.00 | FA |
| 26 | Black Max Snowblower | 4,000.00 | 0.00 | | 0.00 | FA |
| 27 | Hutchinson 8" x 58' portable auger with motor | 3,000.00 | 0.00 | | 0.00 | FA |
| 28 | Platform scale for weighing feed additives | 1,500.00 | 0.00 | | 0.00 | FA |
| 29 | Gravity box trailer | 500.00 | 0.00 | | 0.00 | FA |
| 30 | Air compressor for pumping liquids into feed | 4,000.00 | 0.00 | | 0.00 | FA |
| 31 | Pallet racking in feed mill | 1,000.00 | 0.00 | | 0.00 | FA |
| 32 | 8 Motorola hand held radios | 2,000.00 | 0.00 | | 0.00 | FA |
| 33 | Dickey John GAC 2500 Moisture Tester | 3,000.00 | 0.00 | | 0.00 | FA |
| 34 | Neogen "Don" Vomitoxin Tester | 1,500.00 | 0.00 | | 0.00 | FA |
| 35 | Seedburo grain grading scale with cup | 1,000.00 | 0.00 | | 0.00 | FA |
| 36 | Grain Divider - Seedburo | 500.00 | 0.00 | | 0.00 | FA |
| 37 | Seedburo filling hopper #151 | 300.00 | 0.00 | | 0.00 | FA |
| 38 | Hutchinson Top Drive Auger 10" x 51' electric<br>with tires, premium high efficiency motor 20 hp motor<br>(band new) | 10,000.00 | 0.00 | | 0.00 | FA |
| 39 | Simon Carter Company Carter<br>Dockage Tester, Serial #666, Style #XT2 | 3,000.00 | 0.00 | | 0.00 | FA |
| 40 | Red & Green stop and go lights attached to old<br>scale house build for directing truck traffic off and on<br>truck scale | 300.00 | 0.00 | | 0.00 | FA |
| 41 | Scrolling sing attached to old scale home build | 1,000.00 | 0.00 | | 0.00 | FA |
| 42 | Feed Mill Bins; steel structures and 1 round<br>overhead bulk bin, distributors, legs and other assorted<br>feed mill components | 120,000.00 | 0.00 | | 0.00 | FA |
| 43 | Rotating broom attachment for Bobcat Skidloader | 4,000.00 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 3

Case No.:   15-34462

Case Name:      PORTER ELEVATOR, INC.

For Period Ending:   11/04/2021

Trustee Name:   (430110) Mary Jo A. Jensen-Carter

Date Filed (f) or Converted (c):   12/23/2015 (f)

§ 341(a) Meeting Date:   01/21/2016

Claims Bar Date:   06/06/2016

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 44 | Corn bunker, leased equipment panels, fans,<br>tubing, grain probe, ticket printer and live bottom belt trailer | 90,701.34 | 0.00 | | 0.00 | FA |
| 45 | Farm supplies - See Exhibit B-31 in schedules | 76,638.14 | 0.00 | | 0.00 | FA |
| 46 | 4 computers; 4 printers and 6 monitors | 3,000.00 | 0.00 | | 0.00 | FA |
| 47 | Chairs and desks | 2,500.00 | 0.00 | | 0.00 | FA |
| 48 | 2014 Ford F350 | 45,000.00 | 45,000.00 | | 45,000.00 | FA |
| 49 | 2013 CTS Cadillac | 25,000.00 | 0.00 | | 0.00 | FA |
| 50 | 2005 PTRB TR CON | 35,000.00 | 0.00 | | 0.00 | FA |
| 51 | 2015 TRAI Trailer | 80,000.00 | 0.00 | | 0.00 | FA |
| 52 | 2007 HS Trailer | 1,000.00 | 1,800.00 | | 1,800.00 | FA |
| 53 | 2016 Alum Trailer | 0.00 | 0.00 | | 0.00 | FA |
| 54 | 2015 Stea Trailer | 4,000.00 | 4,700.00 | | 4,700.00 | FA |
| 55 | 2003 PTRB CC CON | 25,000.00 | 0.00 | | 0.00 | FA |
| 56 | 2009 PJ Trailer | 4,000.00 | 3,500.00 | | 3,500.00 | FA |
| 57 | 2012 WILS Trailer | 27,500.00 | 0.00 | | 0.00 | FA |
| 58 | 2013 WILS Trailer | 28,500.00 | 0.00 | | 0.00 | FA |
| 59 | 2003 PTRB DS CON | 30,000.00 | 0.00 | | 0.00 | FA |
| 60 | 2015 CHEV CW SIL | 45,000.00 | 0.00 | | 0.00 | FA |
| 61 | 2005 STRG CC STE | 35,000.00 | 0.00 | | 0.00 | FA |
| 62 | Grain Elevator: 104 Prairie Avenue, Porter, MN | 513,600.00 | 60,000.00 | | 60,000.00 | FA |
| 63 | Porter Elevator, et al vs. Syngenta Corp, et al (u) | Unknown | 36,205.09 | | 36,205.09 | FA |
| 64 | Tools | 1,000.00 | 0.00 | | 0.00 | FA |
| 65 | Club Car Carry All | 3,000.00 | 0.00 | | 0.00 | FA |
| 66 | Club Car Golf Cart | 2,800.00 | 0.00 | | 0.00 | FA |
| 67 | S650 Bobcat Skid Loader | 14,650.00 | 0.00 | | 0.00 | FA |
| 68 | 2016 Aluma Snowmobile trailer | 1,707.00 | 5,000.00 | | 5,000.00 | FA |

# Form 1

## Individual Estate Property Record and Report

Exhibit 8

Page: 4

## Asset Cases

**Case No.:**   15-34462

**Case Name:**      PORTER ELEVATOR, INC.

**For Period Ending:**   11/04/2021

**Trustee Name:**   (430110) Mary Jo A. Jensen-Carter

**Date Filed (f) or Converted (c):**   12/23/2015 (f)

**§ 341(a) Meeting Date:**   01/21/2016

**Claims Bar Date:**   06/06/2016

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 69 | 2015 State Tax Refund (u) | 1,864.00 | 1,864.00 | | 1,864.00 | FA |
| 70 | Co-Op Credit Union (u) | 5.00 | 5.00 | | 5.00 | FA |
| 71 | Federated Insurance Policy (u) | 730.96 | 0.00 | | 0.00 | FA |
| 72 | Refund from National Union Fire<br>Insurance Co. (u) | 16.00 | 16.00 | | 16.00 | FA |
| 73 | Account receivable due from Jacob<br>Tetrick (u) | 41,508.30 | 7,516.10 | | 7,516.10 | FA |
| 74 | Intl FCStone Financial, Inc. (u) | 21,547.80 | 21,547.80 | | 21,547.80 | FA |
| 75 | Remnants (u) | 5,000.00 | 0.00 | | 0.00 | FA |
| **75** | **Assets Totals (Excluding unknown values)** | **$3,703,533.95** | **$1,062,865.20** | | **$1,062,865.20** | **$0.00** |

**Major Activities Affecting Case Closing:**

11/4/21 FINAL ACCOUNT AFTER DISTRIBUTION

**Initial Projected Date Of Final Report (TFR):**   12/31/2016

**Current Projected Date Of Final Report (TFR):**   06/03/2021 (Actual)

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 1

| Case No.: | 15-34462 | Trustee Name: | Mary Jo A. Jensen-Carter (430110) |
|---|---|---|---|
| Case Name: | PORTER ELEVATOR, INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***9321 | Account #: | ******6566 Checking - Disputed Funds |
| For Period Ending: | 11/04/2021 | Blanket Bond (per case limit): | $37,979,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/06/16 | | USWA GRAIN FUND | USDA GRAIN PROCEEDS | | 411,117.85 | | 411,117.85 |
| | {6} | | CORN $267,690.78 | 1129-000 | | | |
| | {7} | | SOYBEANS $82,000.00 | 1129-000 | | | |
| | {8} | | OATS $17,427.07 | 1129-000 | | | |
| | {9} | | SPRING WHEAT $44,000.00 | 1129-000 | | | |
| 05/06/16 | {6} | USWA GRAIN FUND | USDA GRAIN PROCEEDS | 1129-000 | 420,020.43 | | 831,138.28 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-002 | | 218.22 | 830,920.06 |
| 06/06/16 | {8} | USWA GRAIN FUND | USDA GRAIN PROCEEDS | 1129-000 | 44,572.93 | | 875,492.99 |
| 06/07/16 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-002 | | -218.22 | 875,711.21 |
| 10/26/16 | 101 | USWA GRAIN FUND | SETTLEMENT | 4220-002 | | 175,000.00 | 700,711.21 |
| 12/01/16 | 102 | FIRST SECURITY BANK OF SLEEPY EYE | SETTLEMENT RE ADVERSARY CASE NO. 16-03059 | 4210-002 | | 435,711.21 | 265,000.00 |
| 03/16/17 | 103 | FIRST SECURITY BANK OF SLEEPY EYE | SETTLEMENT RE ADVERSARY CASE NO. 16-03059 | 4210-002 | | 125,000.00 | 140,000.00 |
| 03/16/17 | 104 | USWA GRAIN FUND | SETTLEMENT RE ADVERSARY CASE NO. 16-03059 | 4220-002 | | 140,000.00 | 0.00 |
| 04/04/17 | {72} | NATIONAL UNION FIRE INSURANCE CO. OF PITTSBURGH | NATIONAL UNION FIRE INSURANCE REFUND CHECK | 1229-000 | 6.00 | | 6.00 |
| 04/18/17 | | To Account #******6567 | deposited into wrong account | 9999-000 | | 6.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | COLUMN TOTALS | | | 875,717.21 | 875,717.21 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 0.00 | 6.00 | |
| | | Subtotal | | | 875,717.21 | 875,711.21 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | NET Receipts / Disbursements | | | $875,717.21 | $875,711.21 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 2

| Case No.: | 15-34462 | Trustee Name: | Mary Jo A. Jensen-Carter (430110) |
|---|---|---|---|
| Case Name: | PORTER ELEVATOR, INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***9321 | Account #: | ******6567 Checking Account |
| For Period Ending: | 11/04/2021 | Blanket Bond (per case limit): | $37,979,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/25/16 | {70} | CO-OP CREDIT UNION | BANK ACCOUNT BALANCE | 1229-000 | 5.00 | | 5.00 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 5.00 | 0.00 |
| 05/04/16 | | FRED W. RADDE & SONS | NON-EXEMPT ASSETS | | 39,559.26 | | 39,559.26 |
| | {54} | FRED W. RADDE & SONS, INC. | 2009 PJ TRAILER $4,700.00 | 1129-000 | | | |
| | | FRED W. RADDE & SONS, INC. | LABOR TO MOVE AND CLEAN F350 AND BOND FEE -$930.00 | 3620-000 | | | |
| | {56} | FRED W. RADDE & SONS, INC. | 2015 STEA TRAILER $3,500.00 | 1129-000 | | | |
| | {52} | FRED W. RADDE & SONS, INC. | 2007 HS TRAILER $1,800.00 | 1129-000 | | | |
| | | FRED W. RADDE & SONS, INC. | COMMISSION -$8,250.00 | 3610-000 | | | |
| | {48} | FRED W. RADDE & SONS, INC. | 2014 FORD F350 $45,000.00 | 1129-000 | | | |
| | | FORD MOTOR CREDIT | PAY OFF ON 2014 FORD F350 -$6,260.74 | 4210-000 | | | |
| 05/06/16 | 101 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 05/05/2016 FOR CASE #15-34462, BOND NO. 016018055 | 2300-000 | | 12.78 | 39,546.48 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 62.39 | 39,484.09 |
| 07/07/16 | 102 | LAND TITLE, INC. | INVOICE NO. 24517 | 2990-000 | | 145.00 | 39,339.09 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 54.63 | 39,284.46 |
| 08/11/16 | 103 | LAND TITLE, INC. | INVOICE NO. 25571 | 2990-000 | | 170.00 | 39,114.46 |
| 08/15/16 | {62} | STATE BANK OF TAUNTON | REAL ESTATE | 1129-000 | 35,000.00 | | 74,114.46 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 88.65 | 74,025.81 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 106.18 | 73,919.63 |
| 10/05/16 | | FRED W. RADDE & SONS | 2016 ALUMA SNOWMOBILE TRAILER | | 4,000.00 | | 77,919.63 |
| | {68} | FRED W. RADDE & SONS, INC. | 2016 ALUMA SNOWMOBILE TRAILER $5,000.00 | 1129-000 | | | |
| | | FRED W. RADDE & SONS, INC. | PICK UP FEE -$250.00 | 3620-000 | | | |
| | | FRED W. RADDE & SONS, INC. | COMMISSION -$750.00 | 3610-000 | | | |
| 10/26/16 | {72} | NATIONAL UNION FIRE INSURANCE CO. OF PITTSBURGH | REVISED AUDIT | 1229-000 | 10.00 | | 77,929.63 |
| 10/31/16 | {62} | STATE BANK OF TAUNTON | GRAIN ELEVATOR | 1129-000 | 25,000.00 | | 102,929.63 |

| | | Page Subtotals: | $103,574.26 | $644.63 | |
|---|---|---|---|---|---|

{ } Asset Reference(s)   UST Form 101-7-TDR ( 10 /1/2010)   ! - transaction has not been cleared

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9

Page: 3

| | | |
|---|---|---|
| Case No.: | 15-34462 | |
| Case Name: | PORTER ELEVATOR, INC. | |
| Taxpayer ID #: | **-***9321 | |
| For Period Ending: | 11/04/2021 | |

| | | |
|---|---|---|
| Trustee Name: | Mary Jo A. Jensen-Carter (430110) | |
| Bank Name: | Mechanics Bank | |
| Account #: | ******6567 Checking Account | |
| Blanket Bond (per case limit): | $37,979,000.00 | |
| Separate Bond (if applicable): | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 106.89 | 102,822.74 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 154.94 | 102,667.80 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 147.26 | 102,520.54 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 157.26 | 102,363.28 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 137.41 | 102,225.87 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 151.93 | 102,073.94 |
| 04/18/17 | | From Account #******6566 | deposited into wrong account | 9999-000 | 6.00 | | 102,079.94 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 137.03 | 101,942.91 |
| 05/26/17 | 104 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 05/26/2017 FOR CASE #15-34462, BOND # 016018055 | 2300-000 | | 35.15 | 101,907.76 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 161.29 | 101,746.47 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 146.34 | 101,600.13 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 141.26 | 101,458.87 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 160.53 | 101,298.34 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 140.84 | 101,157.50 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 155.20 | 101,002.30 |
| 11/15/17 | 105 | CLERK OF BANKRUPTCY COURT | FILING FEE FOR ADVERSARY CASE NO. 17-03123 | 2700-000 | | 350.00 | 100,652.30 |
| 11/16/17 | {69} | STATE OF MINNESOTA | 2015 TAX REFUND | 1224-000 | 1,864.00 | | 102,516.30 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 146.30 | 102,370.00 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 142.33 | 102,227.67 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 161.74 | 102,065.93 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 137.01 | 101,928.92 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 146.61 | 101,782.31 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 141.51 | 101,640.80 |
| 05/15/18 | {73} | FM TITLE, INC. | ACCOUNT RECEIVABLE FROM JACOB TETRICK | 1221-000 | 7,516.10 | | 109,156.90 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 166.59 | 108,990.31 |
| 06/06/18 | 106 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/06/2018 FOR CASE #15-34462, BOND NUMBER 016018054 | 2300-000 | | 34.78 | 108,955.53 |

|  | Page Subtotals: | $9,386.10 | $3,360.20 |
|---|---|---|---|

# Form 2

Exhibit 9

Page: 4

## Cash Receipts And Disbursements Record

| Case No.: | 15-34462 | Trustee Name: | Mary Jo A. Jensen-Carter (430110) |
|---|---|---|---|
| Case Name: | PORTER ELEVATOR, INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***9321 | Account #: | ******6567 Checking Account |
| For Period Ending: | 11/04/2021 | Blanket Bond (per case limit): | $37,979,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 151.51 | 108,804.02 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 166.93 | 108,637.09 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 161.46 | 108,475.63 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 83.21 | 108,392.42 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 97.99 | 108,294.43 |
| 03/22/19 | {74} | INTL FCSTONE FINANCIAL INC. | BANK ACCOUNT BALANCE | 1229-000 | 21,547.80 | | 129,842.23 |
| 06/03/19 | 107 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 05/31/2019 FOR CASE #15-34462, BOND # 016018054 | 2300-000 | | 49.85 | 129,792.38 |
| 09/11/19 | | Transition Transfer Debit | | 9999-000 | | 129,792.38 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | COLUMN TOTALS | | | 134,508.16 | 134,508.16 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 6.00 | 129,792.38 | |
| | | Subtotal | | | 134,502.16 | 4,715.78 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | NET Receipts / Disbursements | | | $134,502.16 | $4,715.78 | |

# Form 2

Exhibit 9

Page: 5

## Cash Receipts And Disbursements Record

| Case No.: | 15-34462 | Trustee Name: | Mary Jo A. Jensen-Carter (430110) |
|---|---|---|---|
| Case Name: | PORTER ELEVATOR, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***9321 | Account #: | ******7922 Checking Account |
| For Period Ending: | 11/04/2021 | Blanket Bond (per case limit): | $37,979,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/11/19 | | Transfer from 4083 to 7922 | Transfer from 4083 to 7922 | 9999-000 | 129,792.38 | | 129,792.38 |
| 09/20/19 | 10108 | CLERK OF BANKRUPTCY COURT | FILING FEE FOR DOCKET NO. 106 - MOTION TO SELL PROPERTY FREE AND CLEAR OF LIENS | 2700-000 | | 181.00 | 129,611.38 |
| 03/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 103.58 | 129,507.80 |
| 05/06/20 | 10109 | BUCKLEY & JENSEN | Distribution payment - Dividend paid at 100.00% of $6.00; Claim # AE; Filed: $6.00 | 3120-000 | | 6.00 | 129,501.80 |
| 05/06/20 | 10110 | Mary Jo A. Jensen-Carter | Combined trustee compensation & expense dividend payments. | | | 12,662.79 | 116,839.01 |
| | | Mary Jo A. Jensen-Carter | Claims Distribution - Wed, 05-06-2020<br><br>$10,672.45 | 2100-000 | | | |
| | | Mary Jo A. Jensen-Carter | Claims Distribution - Wed, 05-06-2020<br><br>$1,990.34 | 2200-000 | | | |
| 05/06/20 | 10111 | DENNIS E. OBERLOH, LTD. | Distribution payment - Dividend paid at 100.00% of $2,435.59; Claim # ; Filed: $2,435.59 | 3410-000 | | 2,435.59 | 114,403.42 |
| 05/06/20 | 10112 | DAWN R. DETTLING, CPA | Distribution payment - Dividend paid at 100.00% of $1,137.50; Claim # ; Filed: $1,137.50 | 3410-000 | | 1,137.50 | 113,265.92 |
| 05/06/20 | 10113 | BUCKLEY & JENSEN | Distribution payment - Dividend paid at 100.00% of $39,322.25; Claim # ; Filed: $39,322.25 | 3110-000 | | 39,322.25 | 73,943.67 |
| 05/06/20 | 10114 | LEON VANDEROSTYNE | Distribution payment - Dividend paid at 100.00% of $15,000.00; Claim # 24A; Filed: $15,000.00 | 2990-000 | | 15,000.00 | 58,943.67 |
| 05/06/20 | 10115 | IRS | Distribution payment - Dividend paid at 100.00% of $38.24; Claim # ; Filed: $0.00<br>Voided on 02/22/2021 | 5300-004 | | 38.24 | 58,905.43 |
| 05/06/20 | 10116 | IRS | Distribution payment - Dividend paid at 100.00% of $163.52; Claim # ; Filed: $0.00<br>Voided on 02/22/2021 | 5300-004 | | 163.52 | 58,741.91 |
| 05/06/20 | 10117 | MN DEPT OF REVENUE | Distribution payment - Dividend paid at 100.00% of $210.99; Claim # ; Filed: $0.00<br>Stopped on 02/22/2021 | 5300-000 | | 210.99 | 58,530.92 |
| 05/06/20 | 10118 | IRS | Distribution payment - Dividend paid at 100.00% of $527.48; Claim # ; Filed: $0.00<br>Voided on 02/22/2021 | 5300-004 | | 527.48 | 58,003.44 |
| 05/06/20 | 10119 | Jerome DeVos | Distribution payment - Dividend paid at 64.35% of $1,534.50; Claim # 30; Filed: $1,534.50 | 5300-000 | | 987.45 | 57,015.99 |
| 05/06/20 | 10120 | Michael A. Verschelde | Distribution payment - Dividend paid at 64.35% of $1,102.88; Claim # 42; Filed: $1,102.88 | 5300-000 | | 709.70 | 56,306.29 |
| 05/06/20 | 10121 | Duane Monke | Distribution payment - Dividend paid at 58.82% of $6,150.00; Claim # 3P; Filed: $6,150.00 | 5500-000 | | 3,617.52 | 52,688.77 |
| 05/06/20 | 10122 | Wayne Monke | Distribution payment - Dividend paid at 58.82% of $6,150.00; Claim # 4P; Filed: $6,150.00 | 5500-000 | | 3,617.52 | 49,071.25 |

Page Subtotals: $129,792.38 $80,721.13

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 6

| Case No.: | 15-34462 | Trustee Name: | Mary Jo A. Jensen-Carter (430110) |
|---|---|---|---|
| Case Name: | PORTER ELEVATOR, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***9321 | Account #: | ******7922 Checking Account |
| For Period Ending: | 11/04/2021 | Blanket Bond (per case limit): | $37,979,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/06/20 | 10123 | DYBSETTER FARMS | Distribution payment - Dividend paid at 58.82% of $775.00; Claim # 7; Filed: $775.00 | 5500-000 | | 455.87 | 48,615.38 |
| 05/06/20 | 10124 | Henry Jerzak | Distribution payment - Dividend paid at 58.82% of $6,150.00; Claim # 11P; Filed: $6,150.00 | 5500-000 | | 3,617.52 | 44,997.86 |
| 05/06/20 | 10125 | CRAIG PETERSEN | Distribution payment - Dividend paid at 58.82% of $5,655.58; Claim # 13; Filed: $5,655.58 | 5500-000 | | 3,326.69 | 41,671.17 |
| 05/06/20 | 10126 | LEE DOERING | Distribution payment - Dividend paid at 58.82% of $2,681.69; Claim # 17; Filed: $2,681.69 | 5500-000 | | 1,577.41 | 40,093.76 |
| 05/06/20 | 10127 | Roger Longhenry | Distribution payment - Dividend paid at 58.82% of $6,150.00; Claim # 18P; Filed: $6,150.00 | 5500-000 | | 3,617.52 | 36,476.24 |
| 05/06/20 | 10128 | JAMES W FERGUSON | Distribution payment - Dividend paid at 58.82% of $6,150.00; Claim # 20P; Filed: $6,150.00 | 5500-000 | | 3,617.52 | 32,858.72 |
| 05/06/20 | 10129 | BRITTANY MERRITT | Distribution payment - Dividend paid at 58.82% of $1,248.41; Claim # 21; Filed: $1,248.41 | 5500-000 | | 734.33 | 32,124.39 |
| 05/06/20 | 10130 | BRANDI MERRITT | Distribution payment - Dividend paid at 58.82% of $1,248.04; Claim # 22; Filed: $1,248.04 | 5500-000 | | 734.12 | 31,390.27 |
| 05/06/20 | 10131 | JUSTIN MERRITT | Distribution payment - Dividend paid at 58.82% of $1,247.84; Claim # 23; Filed: $1,247.84 | 5500-000 | | 734.00 | 30,656.27 |
| 05/06/20 | 10132 | Nathanael Rehn | Distribution payment - Dividend paid at 58.82% of $467.98; Claim # 27; Filed: $467.98 | 5500-000 | | 275.27 | 30,381.00 |
| 05/06/20 | 10133 | GARY VANDEROSTYNE | Distribution payment - Dividend paid at 58.82% of $6,150.00; Claim # 31P; Filed: $6,150.00 | 5500-000 | | 3,617.52 | 26,763.48 |
| 05/06/20 | 10134 | RON REGNIER | Distribution payment - Dividend paid at 58.82% of $4,952.72; Claim # 32; Filed: $4,952.72 | 5500-000 | | 2,913.25 | 23,850.23 |
| 05/06/20 | 10135 | EDDIE CONERS | Distribution payment - Dividend paid at 58.82% of $6,150.00; Claim # 33P; Filed: $6,150.00 | 5500-000 | | 3,617.52 | 20,232.71 |
| 05/06/20 | 10136 | TOM BRIGGS | Distribution payment - Dividend paid at 58.82% of $6,150.00; Claim # 36P; Filed: $6,150.00 | 5500-000 | | 3,617.52 | 16,615.19 |
| 05/06/20 | 10137 | RON BRIGGS | Distribution payment - Dividend paid at 58.82% of $6,150.00; Claim # 43P; Filed: $6,150.00 | 5500-000 | | 3,617.52 | 12,997.67 |
| 05/06/20 | 10138 | Jerome DeVos | Distribution payment - Dividend paid at 58.82% of $6,150.00; Claim # 45P; Filed: $6,150.00 | 5500-000 | | 3,617.52 | 9,380.15 |
| 05/06/20 | 10139 | TIM HENTGES | Distribution payment - Dividend paid at 58.82% of $5,722.78; Claim # 47; Filed: $5,722.78 | 5500-000 | | 3,366.22 | 6,013.93 |
| 05/06/20 | 10140 | KRIST WOLLUM | Distribution payment - Dividend paid at 58.82% of $6,150.00; Claim # 50P; Filed: $6,150.00 | 5500-000 | | 3,617.51 | 2,396.42 |
| 05/28/20 | 10141 | INTERNATIONAL SURETIES, LTD. | BOND NO. 016018054 | 2300-000 | | 1.33 | 2,395.09 |
| 05/29/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 88.75 | 2,306.34 |

| | Page Subtotals: | $0.00 | $46,764.91 |
|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

## Form 2

Exhibit 9
Page: 7

### Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 15-34462 | | Trustee Name: | | Mary Jo A. Jensen-Carter (430110) | |
| Case Name: | PORTER ELEVATOR, INC. | | Bank Name: | | Metropolitan Commercial Bank | |
| Taxpayer ID #: | **-***9321 | | Account #: | | ******7922 Checking Account | |
| For Period Ending: | 11/04/2021 | | Blanket Bond (per case limit): | | $37,979,000.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 7.47 | 2,298.87 |
| 07/21/20 | {63} | CORN SEED SERVICE AWARD | SYNGENTA SETTLEMENT | 1249-000 | 15,000.00 | | 17,298.87 |
| 07/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 13.33 | 17,285.54 |
| 08/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 28.15 | 17,257.39 |
| 09/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 31.02 | 17,226.37 |
| 10/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 29.03 | 17,197.34 |
| 11/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 28.02 | 17,169.32 |
| 12/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 31.84 | 17,137.48 |
| 01/29/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 28.00 | 17,109.48 |
| 02/19/21 | | MN DEPT OF REVENUE | WITHHOLDING TAXES | 5300-000 | | 210.99 | 16,898.49 |
| 02/22/21 | {63} | SYNGENTA CORN SEED SETTLEMENT PROGRAM | CORN SEED SETTLEMENT | 1249-000 | 21,205.09 | | 38,103.58 |
| 02/22/21 | 10115 | IRS | Distribution payment - Dividend paid at 100.00% of $38.24; Claim # ; Filed: $0.00 Voided: check issued on 05/06/2020 | 5300-004 | | -38.24 | 38,141.82 |
| 02/22/21 | 10116 | IRS | Distribution payment - Dividend paid at 100.00% of $163.52; Claim # ; Filed: $0.00 Voided: check issued on 05/06/2020 | 5300-004 | | -163.52 | 38,305.34 |
| 02/22/21 | 10117 | MN DEPT OF REVENUE | Distribution payment - Dividend paid at 100.00% of $210.99; Claim # ; Filed: $0.00 Stopped: check issued on 05/06/2020 | 5300-000 | | -210.99 | 38,516.33 |
| 02/22/21 | 10118 | IRS | Distribution payment - Dividend paid at 100.00% of $527.48; Claim # ; Filed: $0.00 Voided: check issued on 05/06/2020 | 5300-004 | | -527.48 | 39,043.81 |
| 02/22/21 | 10142 | IRS | Distribution payment - Dividend paid at 100.00% of $38.24; Claim # ; Filed: $0.00 | 5300-004 | | 38.24 | 39,005.57 |
| 02/22/21 | 10143 | IRS | Distribution payment - Dividend paid at 100.00% of $163.52; Claim # ; Filed: $0.00 | 5300-000 | | 163.52 | 38,842.05 |
| 02/22/21 | 10144 | IRS | Distribution payment - Dividend paid at 100.00% of $527.48; Claim # ; Filed: $0.00 | 5300-000 | | 527.48 | 38,314.57 |
| 02/26/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 31.45 | 38,283.12 |
| 03/01/21 | | MN DEPT OF REVENUE | WITHHOLDING TAXES - (PENALTIES & INTEREST) | 5300-000 | | 48.36 | 38,234.76 |
| 03/31/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 68.07 | 38,166.69 |
| 04/21/21 | 10145 | MINNESOTA DEPARTMENT OF REVENUE | 2021 INCOME TAXES Stopped on 04/30/2021 | 2820-000 | | 411.00 | 37,755.69 |

Page Subtotals: $36,205.09 $755.74

# Form 2

Exhibit 9

Page: 8

## Cash Receipts And Disbursements Record

| Case No.: | 15-34462 | Trustee Name: | Mary Jo A. Jensen-Carter (430110) |
|---|---|---|---|
| Case Name: | PORTER ELEVATOR, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***9321 | Account #: | ******7922 Checking Account |
| For Period Ending: | 11/04/2021 | Blanket Bond (per case limit): | $37,979,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/30/21 | 10145 | MINNESOTA DEPARTMENT OF REVENUE | 2021 INCOME TAXES Stopped: check issued on 04/21/2021 | 2820-000 | | -411.00 | 38,166.69 |
| 04/30/21 | 10146 | MINNESOTA REVENUE | MINNEOTA TAX ID # 4469408 | 2820-000 | | 411.00 | 37,755.69 |
| 04/30/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 61.17 | 37,694.52 |
| 05/19/21 | 10147 | INTERNATIONAL SURETIES, LTD. | BOND # 016018054 | 2300-000 | | 20.35 | 37,674.17 |
| 05/28/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 56.47 | 37,617.70 |
| 08/06/21 | 10148 | Mary Jo A. Jensen-Carter | Combined trustee compensation & expense dividend payments. Voided on 08/06/2021 | | | 2,472.35 | 35,145.35 |
| | | Mary Jo A. Jensen-Carter | Claims Distribution - Fri, 08-06-2021 $1,935.25 | 2100-004 | | | |
| | | Mary Jo A. Jensen-Carter | Claims Distribution - Fri, 08-06-2021 $537.10 | 2200-004 | | | |
| 08/06/21 | 10148 | Mary Jo A. Jensen-Carter | Combined trustee compensation & expense dividend payments. Voided: check issued on 08/06/2021 | | | -2,472.35 | 37,617.70 |
| | | Mary Jo A. Jensen-Carter | Claims Distribution - Fri, 08-06-2021 $1,935.25 | 2100-004 | | | |
| | | Mary Jo A. Jensen-Carter | Claims Distribution - Fri, 08-06-2021 $537.10 | 2200-004 | | | |
| 08/06/21 | 10149 | BUCKLEY & JENSEN | Distribution payment - Dividend paid at 7.14% of $42,344.00; Claim # ; Filed: $42,344.00 Voided on 08/06/2021 | 3110-004 | | 3,021.75 | 34,595.95 |
| 08/06/21 | 10149 | BUCKLEY & JENSEN | Distribution payment - Dividend paid at 7.14% of $42,344.00; Claim # ; Filed: $42,344.00 Voided: check issued on 08/06/2021 | 3110-004 | | -3,021.75 | 37,617.70 |
| 08/06/21 | 10150 | WESLER & ASSOCIATES CPA PC | Distribution payment - Dividend paid at 100.00% of $2,321.25; Claim # ; Filed: $2,321.25 Voided on 08/06/2021 | 3410-004 | | 2,321.25 | 35,296.45 |
| 08/06/21 | 10150 | WESLER & ASSOCIATES CPA PC | Distribution payment - Dividend paid at 100.00% of $2,321.25; Claim # ; Filed: $2,321.25 Voided: check issued on 08/06/2021 | 3410-004 | | -2,321.25 | 37,617.70 |
| 08/06/21 | 10151 | WESLER & ASSOCIATES CPA PC | Distribution payment - Dividend paid at 100.00% of $220.85; Claim # ; Filed: $220.85 Voided on 08/06/2021 | 3420-004 | | 220.85 | 37,396.85 |
| 08/06/21 | 10151 | WESLER & ASSOCIATES CPA PC | Distribution payment - Dividend paid at 100.00% of $220.85; Claim # ; Filed: $220.85 Voided: check issued on 08/06/2021 | 3420-004 | | -220.85 | 37,617.70 |

Page Subtotals:     $0.00     $137.99

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 9

| Case No.: | 15-34462 | Trustee Name: | Mary Jo A. Jensen-Carter (430110) |
|---|---|---|---|
| Case Name: | PORTER ELEVATOR, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***9321 | Account #: | ******7922 Checking Account |
| For Period Ending: | 11/04/2021 | Blanket Bond (per case limit): | $37,979,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 10152 | IRS | Distribution payment - Dividend paid at 100.00% of $53.60; Claim # ; Filed: Voided on 08/06/2021 | 5300-004 | | 53.60 | 37,564.10 |
| 08/06/21 | 10152 | IRS | Distribution payment - Dividend paid at 100.00% of $53.60; Claim # ; Filed: Voided: check issued on 08/06/2021 | 5300-004 | | -53.60 | 37,617.70 |
| 08/06/21 | 10153 | IRS | Distribution payment - Dividend paid at 100.00% of $12.53; Claim # ; Filed: Voided on 08/06/2021 | 5300-004 | | 12.53 | 37,605.17 |
| 08/06/21 | 10153 | IRS | Distribution payment - Dividend paid at 100.00% of $12.53; Claim # ; Filed: Voided: check issued on 08/06/2021 | 5300-004 | | -12.53 | 37,617.70 |
| 08/06/21 | 10154 | IRS | Distribution payment - Dividend paid at 100.00% of $190.18; Claim # ; Filed: Voided on 08/06/2021 | 5300-004 | | 190.18 | 37,427.52 |
| 08/06/21 | 10154 | IRS | Distribution payment - Dividend paid at 100.00% of $190.18; Claim # ; Filed: Voided: check issued on 08/06/2021 | 5300-004 | | -190.18 | 37,617.70 |
| 08/06/21 | 10155 | MN DEPT OF REVENUE | Distribution payment - Dividend paid at 100.00% of $54.03; Claim # ; Filed: Voided on 08/06/2021 | 5300-004 | | 54.03 | 37,563.67 |
| 08/06/21 | 10155 | MN DEPT OF REVENUE | Distribution payment - Dividend paid at 100.00% of $54.03; Claim # ; Filed: Voided: check issued on 08/06/2021 | 5300-004 | | -54.03 | 37,617.70 |
| 08/06/21 | 10156 | Jesse Citterman | Distribution payment - Dividend paid at 64.10% of $864.46; Claim # 51; Filed: $864.46 Voided on 08/06/2021 | 5300-004 | | 554.12 | 37,063.58 |
| 08/06/21 | 10156 | Jesse Citterman | Distribution payment - Dividend paid at 64.10% of $864.46; Claim # 51; Filed: $864.46 Voided: check issued on 08/06/2021 | 5300-004 | | -554.12 | 37,617.70 |
| 08/06/21 | 10157 | Duane Monke | Distribution payment - Dividend paid at 31.33% of $6,150.00; Claim # 3P; Filed: $6,150.00 Voided on 08/06/2021 | 5500-004 | | 1,927.00 | 35,690.70 |
| 08/06/21 | 10157 | Duane Monke | Distribution payment - Dividend paid at 31.33% of $6,150.00; Claim # 3P; Filed: $6,150.00 Voided: check issued on 08/06/2021 | 5500-004 | | -1,927.00 | 37,617.70 |
| 08/06/21 | 10158 | Wayne Monke | Distribution payment - Dividend paid at 31.33% of $6,150.00; Claim # 4P; Filed: $6,150.00 Voided on 08/06/2021 | 5500-004 | | 1,927.00 | 35,690.70 |
| 08/06/21 | 10158 | Wayne Monke | Distribution payment - Dividend paid at 31.33% of $6,150.00; Claim # 4P; Filed: $6,150.00 Voided: check issued on 08/06/2021 | 5500-004 | | -1,927.00 | 37,617.70 |

Page Subtotals:          $0.00          $0.00

# Form 2

Exhibit 9

Page: 10

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case No.: | 15-34462 | |
| Case Name: | PORTER ELEVATOR, INC. | |
| Taxpayer ID #: | **-***9321 | |
| For Period Ending: | 11/04/2021 | |

| | |
|---|---|
| Trustee Name: | Mary Jo A. Jensen-Carter (430110) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******7922 Checking Account |
| Blanket Bond (per case limit): | $37,979,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 10159 | DYBSETTER FARMS | Distribution payment - Dividend paid at 31.33% of $775.00; Claim # 7; Filed: $775.00 Voided on 08/06/2021 | 5500-004 | | 242.83 | 37,374.87 |
| 08/06/21 | 10159 | DYBSETTER FARMS | Distribution payment - Dividend paid at 31.33% of $775.00; Claim # 7; Filed: $775.00 Voided: check issued on 08/06/2021 | 5500-004 | | -242.83 | 37,617.70 |
| 08/06/21 | 10160 | Henry Jerzak | Distribution payment - Dividend paid at 31.33% of $6,150.00; Claim # 11P; Filed: $6,150.00 Voided on 08/06/2021 | 5500-004 | | 1,927.00 | 35,690.70 |
| 08/06/21 | 10160 | Henry Jerzak | Distribution payment - Dividend paid at 31.33% of $6,150.00; Claim # 11P; Filed: $6,150.00 Voided: check issued on 08/06/2021 | 5500-004 | | -1,927.00 | 37,617.70 |
| 08/06/21 | 10161 | CRAIG PETERSEN | Distribution payment - Dividend paid at 31.33% of $5,655.58; Claim # 13; Filed: $5,655.58 Voided on 08/06/2021 | 5500-004 | | 1,772.09 | 35,845.61 |
| 08/06/21 | 10161 | CRAIG PETERSEN | Distribution payment - Dividend paid at 31.33% of $5,655.58; Claim # 13; Filed: $5,655.58 Voided: check issued on 08/06/2021 | 5500-004 | | -1,772.09 | 37,617.70 |
| 08/06/21 | 10162 | LEE DOERING | Distribution payment - Dividend paid at 31.33% of $2,681.69; Claim # 17; Filed: $2,681.69 Voided on 08/06/2021 | 5500-004 | | 840.26 | 36,777.44 |
| 08/06/21 | 10162 | LEE DOERING | Distribution payment - Dividend paid at 31.33% of $2,681.69; Claim # 17; Filed: $2,681.69 Voided: check issued on 08/06/2021 | 5500-004 | | -840.26 | 37,617.70 |
| 08/06/21 | 10163 | Roger Longhenry | Distribution payment - Dividend paid at 31.33% of $6,150.00; Claim # 18P; Filed: $6,150.00 Voided on 08/06/2021 | 5500-004 | | 1,927.00 | 35,690.70 |
| 08/06/21 | 10163 | Roger Longhenry | Distribution payment - Dividend paid at 31.33% of $6,150.00; Claim # 18P; Filed: $6,150.00 Voided: check issued on 08/06/2021 | 5500-004 | | -1,927.00 | 37,617.70 |
| 08/06/21 | 10164 | JAMES W FERGUSON | Distribution payment - Dividend paid at 31.33% of $6,150.00; Claim # 20P; Filed: $6,150.00 Voided on 08/06/2021 | 5500-004 | | 1,927.00 | 35,690.70 |
| 08/06/21 | 10164 | JAMES W FERGUSON | Distribution payment - Dividend paid at 31.33% of $6,150.00; Claim # 20P; Filed: $6,150.00 Voided: check issued on 08/06/2021 | 5500-004 | | -1,927.00 | 37,617.70 |
| 08/06/21 | 10165 | BRITTANY MERRITT | Distribution payment - Dividend paid at 31.33% of $1,248.41; Claim # 21; Filed: $1,248.41 Voided on 08/06/2021 | 5500-004 | | 391.17 | 37,226.53 |
| 08/06/21 | 10165 | BRITTANY MERRITT | Distribution payment - Dividend paid at 31.33% of $1,248.41; Claim # 21; Filed: $1,248.41 Voided: check issued on 08/06/2021 | 5500-004 | | -391.17 | 37,617.70 |

Page Subtotals:  $0.00  $0.00

## Form 2

Exhibit 9

Page: 11

## Cash Receipts And Disbursements Record

| Case No.: | 15-34462 | Trustee Name: | Mary Jo A. Jensen-Carter (430110) |
|---|---|---|---|
| Case Name: | PORTER ELEVATOR, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***9321 | Account #: | ******7922 Checking Account |
| For Period Ending: | 11/04/2021 | Blanket Bond (per case limit): | $37,979,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 10166 | BRANDI MERRITT | Distribution payment - Dividend paid at 31.33% of $1,248.04; Claim # 22; Filed: $1,248.04 Voided on 08/06/2021 | 5500-004 | | 391.05 | 37,226.65 |
| 08/06/21 | 10166 | BRANDI MERRITT | Distribution payment - Dividend paid at 31.33% of $1,248.04; Claim # 22; Filed: $1,248.04 Voided: check issued on 08/06/2021 | 5500-004 | | -391.05 | 37,617.70 |
| 08/06/21 | 10167 | JUSTIN MERRITT | Distribution payment - Dividend paid at 31.33% of $1,247.84; Claim # 23; Filed: $1,247.84 Voided on 08/06/2021 | 5500-004 | | 390.99 | 37,226.71 |
| 08/06/21 | 10167 | JUSTIN MERRITT | Distribution payment - Dividend paid at 31.33% of $1,247.84; Claim # 23; Filed: $1,247.84 Voided: check issued on 08/06/2021 | 5500-004 | | -390.99 | 37,617.70 |
| 08/06/21 | 10168 | Nathanael Rehn | Distribution payment - Dividend paid at 31.33% of $467.98; Claim # 27; Filed: $467.98 Voided on 08/06/2021 | 5500-004 | | 146.64 | 37,471.06 |
| 08/06/21 | 10168 | Nathanael Rehn | Distribution payment - Dividend paid at 31.33% of $467.98; Claim # 27; Filed: $467.98 Voided: check issued on 08/06/2021 | 5500-004 | | -146.64 | 37,617.70 |
| 08/06/21 | 10169 | GARY VANDEROSTYNE | Distribution payment - Dividend paid at 31.33% of $6,150.00; Claim # 31P; Filed: $6,150.00 Voided on 08/06/2021 | 5500-004 | | 1,927.00 | 35,690.70 |
| 08/06/21 | 10169 | GARY VANDEROSTYNE | Distribution payment - Dividend paid at 31.33% of $6,150.00; Claim # 31P; Filed: $6,150.00 Voided: check issued on 08/06/2021 | 5500-004 | | -1,927.00 | 37,617.70 |
| 08/06/21 | 10170 | RON REGNIER | Distribution payment - Dividend paid at 31.33% of $4,952.72; Claim # 32; Filed: $4,952.72 Voided on 08/06/2021 | 5500-004 | | 1,551.86 | 36,065.84 |
| 08/06/21 | 10170 | RON REGNIER | Distribution payment - Dividend paid at 31.33% of $4,952.72; Claim # 32; Filed: $4,952.72 Voided: check issued on 08/06/2021 | 5500-004 | | -1,551.86 | 37,617.70 |
| 08/06/21 | 10171 | EDDIE CONERS | Distribution payment - Dividend paid at 31.33% of $6,150.00; Claim # 33P; Filed: $6,150.00 Voided on 08/06/2021 | 5500-004 | | 1,927.00 | 35,690.70 |
| 08/06/21 | 10171 | EDDIE CONERS | Distribution payment - Dividend paid at 31.33% of $6,150.00; Claim # 33P; Filed: $6,150.00 Voided: check issued on 08/06/2021 | 5500-004 | | -1,927.00 | 37,617.70 |
| 08/06/21 | 10172 | TOM BRIGGS | Distribution payment - Dividend paid at 31.33% of $6,150.00; Claim # 36P; Filed: $6,150.00 Voided on 08/06/2021 | 5500-004 | | 1,927.00 | 35,690.70 |
| 08/06/21 | 10172 | TOM BRIGGS | Distribution payment - Dividend paid at 31.33% of $6,150.00; Claim # 36P; Filed: $6,150.00 Voided: check issued on 08/06/2021 | 5500-004 | | -1,927.00 | 37,617.70 |

Page Subtotals: $0.00   $0.00

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9

Page: 12

| | | |
|---|---|---|
| Case No.: | 15-34462 | |
| Case Name: | PORTER ELEVATOR, INC. | |
| Taxpayer ID #: | **-***9321 | |
| For Period Ending: | 11/04/2021 | |

| | |
|---|---|
| Trustee Name: | Mary Jo A. Jensen-Carter (430110) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******7922 Checking Account |
| Blanket Bond (per case limit): | $37,979,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 10173 | RON BRIGGS | Distribution payment - Dividend paid at 31.33% of $6,150.00; Claim # 43P; Filed: $6,150.00 Voided on 08/06/2021 | 5500-004 | | 1,927.00 | 35,690.70 |
| 08/06/21 | 10173 | RON BRIGGS | Distribution payment - Dividend paid at 31.33% of $6,150.00; Claim # 43P; Filed: $6,150.00 Voided: check issued on 08/06/2021 | 5500-004 | | -1,927.00 | 37,617.70 |
| 08/06/21 | 10174 | Jerome DeVos | Distribution payment - Dividend paid at 31.33% of $6,150.00; Claim # 45P; Filed: $6,150.00 Voided on 08/06/2021 | 5500-004 | | 1,927.00 | 35,690.70 |
| 08/06/21 | 10174 | Jerome DeVos | Distribution payment - Dividend paid at 31.33% of $6,150.00; Claim # 45P; Filed: $6,150.00 Voided: check issued on 08/06/2021 | 5500-004 | | -1,927.00 | 37,617.70 |
| 08/06/21 | 10175 | TIM HENTGES | Distribution payment - Dividend paid at 31.33% of $5,722.78; Claim # 47; Filed: $5,722.78 Voided on 08/06/2021 | 5500-004 | | 1,793.14 | 35,824.56 |
| 08/06/21 | 10175 | TIM HENTGES | Distribution payment - Dividend paid at 31.33% of $5,722.78; Claim # 47; Filed: $5,722.78 Voided: check issued on 08/06/2021 | 5500-004 | | -1,793.14 | 37,617.70 |
| 08/06/21 | 10176 | KRIST WOLLUM | Distribution payment - Dividend paid at 31.33% of $6,150.00; Claim # 50P; Filed: $6,150.00 Voided on 08/06/2021 | 5500-004 | | 1,927.01 | 35,690.69 |
| 08/06/21 | 10176 | KRIST WOLLUM | Distribution payment - Dividend paid at 31.33% of $6,150.00; Claim # 50P; Filed: $6,150.00 Voided: check issued on 08/06/2021 | 5500-004 | | -1,927.01 | 37,617.70 |
| 08/06/21 | 10177 | Mary Jo A. Jensen-Carter | Combined trustee compensation & expense dividend payments. Voided on 08/06/2021 | 2200-004 | | 537.10 | 37,080.60 |
| 08/06/21 | 10177 | Mary Jo A. Jensen-Carter | Combined trustee compensation & expense dividend payments. Voided: check issued on 08/06/2021 | 2200-004 | | -537.10 | 37,617.70 |
| 08/06/21 | 10178 | IRS | Distribution payment - Dividend paid at 100.00% of $12.53; Claim # ; Filed: Voided on 08/06/2021 | 5300-004 | | 12.53 | 37,605.17 |
| 08/06/21 | 10178 | IRS | Distribution payment - Dividend paid at 100.00% of $12.53; Claim # ; Filed: Voided: check issued on 08/06/2021 | 5300-004 | | -12.53 | 37,617.70 |
| 08/06/21 | 10179 | IRS | Distribution payment - Dividend paid at 100.00% of $190.18; Claim # ; Filed: Voided on 08/06/2021 | 5300-004 | | 190.18 | 37,427.52 |
| 08/06/21 | 10179 | IRS | Distribution payment - Dividend paid at 100.00% of $190.18; Claim # ; Filed: Voided: check issued on 08/06/2021 | 5300-004 | | -190.18 | 37,617.70 |
| 08/06/21 | 10180 | MN DEPT OF REVENUE | Distribution payment - Dividend paid at 100.00% of $54.03; Claim # ; Filed: Voided on 08/06/2021 | 5300-004 | | 54.03 | 37,563.67 |
| | | | Page Subtotals: | | $0.00 | $54.03 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

# Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 13

| Case No.: | 15-34462 | Trustee Name: | Mary Jo A. Jensen-Carter (430110) |
|---|---|---|---|
| Case Name: | PORTER ELEVATOR, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***9321 | Account #: | ******7922 Checking Account |
| For Period Ending: | 11/04/2021 | Blanket Bond (per case limit): | $37,979,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 10180 | MN DEPT OF REVENUE | Distribution payment - Dividend paid at 100.00% of $54.03; Claim # ; Filed: Voided: check issued on 08/06/2021 | 5300-000 | | -54.03 | 37,617.70 |
| 08/06/21 | 10181 | Duane Monke | Distribution payment - Dividend paid at 39.57% of $6,150.00; Claim # 3P; Filed: $6,150.00 Voided on 08/06/2021 | 5500-004 | | 2,433.81 | 35,183.89 |
| 08/06/21 | 10181 | Duane Monke | Distribution payment - Dividend paid at 39.57% of $6,150.00; Claim # 3P; Filed: $6,150.00 Voided: check issued on 08/06/2021 | 5500-004 | | -2,433.81 | 37,617.70 |
| 08/06/21 | 10182 | Wayne Monke | Distribution payment - Dividend paid at 39.57% of $6,150.00; Claim # 4P; Filed: $6,150.00 Voided on 08/06/2021 | 5500-004 | | 2,433.81 | 35,183.89 |
| 08/06/21 | 10182 | Wayne Monke | Distribution payment - Dividend paid at 39.57% of $6,150.00; Claim # 4P; Filed: $6,150.00 Voided: check issued on 08/06/2021 | 5500-004 | | -2,433.81 | 37,617.70 |
| 08/06/21 | 10183 | DYBSETTER FARMS | Distribution payment - Dividend paid at 39.57% of $775.00; Claim # 7; Filed: $775.00 Voided on 08/06/2021 | 5500-004 | | 306.70 | 37,311.00 |
| 08/06/21 | 10183 | DYBSETTER FARMS | Distribution payment - Dividend paid at 39.57% of $775.00; Claim # 7; Filed: $775.00 Voided: check issued on 08/06/2021 | 5500-004 | | -306.70 | 37,617.70 |
| 08/06/21 | 10184 | Henry Jerzak | Distribution payment - Dividend paid at 39.57% of $6,150.00; Claim # 11P; Filed: $6,150.00 Voided on 08/06/2021 | 5500-004 | | 2,433.81 | 35,183.89 |
| 08/06/21 | 10184 | Henry Jerzak | Distribution payment - Dividend paid at 39.57% of $6,150.00; Claim # 11P; Filed: $6,150.00 Voided: check issued on 08/06/2021 | 5500-004 | | -2,433.81 | 37,617.70 |
| 08/06/21 | 10185 | CRAIG PETERSEN | Distribution payment - Dividend paid at 39.57% of $5,655.58; Claim # 13; Filed: $5,655.58 Voided on 08/06/2021 | 5500-004 | | 2,238.15 | 35,379.55 |
| 08/06/21 | 10185 | CRAIG PETERSEN | Distribution payment - Dividend paid at 39.57% of $5,655.58; Claim # 13; Filed: $5,655.58 Voided: check issued on 08/06/2021 | 5500-004 | | -2,238.15 | 37,617.70 |
| 08/06/21 | 10186 | LEE DOERING | Distribution payment - Dividend paid at 39.57% of $2,681.69; Claim # 17; Filed: $2,681.69 Voided on 08/06/2021 | 5500-004 | | 1,061.26 | 36,556.44 |
| 08/06/21 | 10186 | LEE DOERING | Distribution payment - Dividend paid at 39.57% of $2,681.69; Claim # 17; Filed: $2,681.69 Voided: check issued on 08/06/2021 | 5500-004 | | -1,061.26 | 37,617.70 |
| 08/06/21 | 10187 | Roger Longhenry | Distribution payment - Dividend paid at 39.57% of $6,150.00; Claim # 18P; Filed: $6,150.00 Voided on 08/06/2021 | 5500-004 | | 2,433.81 | 35,183.89 |

| | | Page Subtotals: | $0.00 | $2,379.78 |
|---|---|---|---|---|

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 14

| Case No.: | 15-34462 | Trustee Name: | Mary Jo A. Jensen-Carter (430110) |
|---|---|---|---|
| Case Name: | PORTER ELEVATOR, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***9321 | Account #: | ******7922 Checking Account |
| For Period Ending: | 11/04/2021 | Blanket Bond (per case limit): | $37,979,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 10187 | Roger Longhenry | Distribution payment - Dividend paid at 39.57% of $6,150.00; Claim # 18P; Filed: $6,150.00 Voided: check issued on 08/06/2021 | 5500-004 | | -2,433.81 | 37,617.70 |
| 08/06/21 | 10188 | JAMES W FERGUSON | Distribution payment - Dividend paid at 39.57% of $6,150.00; Claim # 20P; Filed: $6,150.00 Voided on 08/06/2021 | 5500-004 | | 2,433.81 | 35,183.89 |
| 08/06/21 | 10188 | JAMES W FERGUSON | Distribution payment - Dividend paid at 39.57% of $6,150.00; Claim # 20P; Filed: $6,150.00 Voided: check issued on 08/06/2021 | 5500-004 | | -2,433.81 | 37,617.70 |
| 08/06/21 | 10189 | BRITTANY MERRITT | Distribution payment - Dividend paid at 39.57% of $1,248.41; Claim # 21; Filed: $1,248.41 Voided on 08/06/2021 | 5500-004 | | 494.05 | 37,123.65 |
| 08/06/21 | 10189 | BRITTANY MERRITT | Distribution payment - Dividend paid at 39.57% of $1,248.41; Claim # 21; Filed: $1,248.41 Voided: check issued on 08/06/2021 | 5500-004 | | -494.05 | 37,617.70 |
| 08/06/21 | 10190 | BRANDI MERRITT | Distribution payment - Dividend paid at 39.57% of $1,248.04; Claim # 22; Filed: $1,248.04 Voided on 08/06/2021 | 5500-004 | | 493.90 | 37,123.80 |
| 08/06/21 | 10190 | BRANDI MERRITT | Distribution payment - Dividend paid at 39.57% of $1,248.04; Claim # 22; Filed: $1,248.04 Voided: check issued on 08/06/2021 | 5500-004 | | -493.90 | 37,617.70 |
| 08/06/21 | 10191 | JUSTIN MERRITT | Distribution payment - Dividend paid at 39.57% of $1,247.84; Claim # 23; Filed: $1,247.84 Voided on 08/06/2021 | 5500-004 | | 493.82 | 37,123.88 |
| 08/06/21 | 10191 | JUSTIN MERRITT | Distribution payment - Dividend paid at 39.57% of $1,247.84; Claim # 23; Filed: $1,247.84 Voided: check issued on 08/06/2021 | 5500-004 | | -493.82 | 37,617.70 |
| 08/06/21 | 10192 | Nathanael Rehn | Distribution payment - Dividend paid at 39.57% of $467.98; Claim # 27; Filed: $467.98 Voided on 08/06/2021 | 5500-004 | | 185.20 | 37,432.50 |
| 08/06/21 | 10192 | Nathanael Rehn | Distribution payment - Dividend paid at 39.57% of $467.98; Claim # 27; Filed: $467.98 Voided: check issued on 08/06/2021 | 5500-004 | | -185.20 | 37,617.70 |
| 08/06/21 | 10193 | GARY VANDEROSTYNE | Distribution payment - Dividend paid at 39.57% of $6,150.00; Claim # 31P; Filed: $6,150.00 Voided on 08/06/2021 | 5500-004 | | 2,433.81 | 35,183.89 |
| 08/06/21 | 10193 | GARY VANDEROSTYNE | Distribution payment - Dividend paid at 39.57% of $6,150.00; Claim # 31P; Filed: $6,150.00 Voided: check issued on 08/06/2021 | 5500-004 | | -2,433.81 | 37,617.70 |
| 08/06/21 | 10194 | RON REGNIER | Distribution payment - Dividend paid at 39.57% of $4,952.72; Claim # 32; Filed: $4,952.72 Voided on 08/06/2021 | 5500-004 | | 1,960.00 | 35,657.70 |

|  |  | Page Subtotals: | $0.00 | -$473.81 |
|---|---|---|---|---|

# Form 2

Exhibit 9

Page: 15

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 15-34462 | |
| **Case Name:** | PORTER ELEVATOR, INC. | |
| **Taxpayer ID #:** | **-***9321 | |
| **For Period Ending:** | 11/04/2021 | |

| | |
|---|---|
| **Trustee Name:** | Mary Jo A. Jensen-Carter (430110) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******7922 Checking Account |
| **Blanket Bond (per case limit):** | $37,979,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 10194 | RON REGNIER | Distribution payment - Dividend paid at 39.57% of $4,952.72; Claim # 32; Filed: $4,952.72 Voided: check issued on 08/06/2021 | 5500-004 | | -1,960.00 | 37,617.70 |
| 08/06/21 | 10195 | EDDIE CONERS | Distribution payment - Dividend paid at 39.57% of $6,150.00; Claim # 33P; Filed: $6,150.00 Voided on 08/06/2021 | 5500-004 | | 2,433.81 | 35,183.89 |
| 08/06/21 | 10195 | EDDIE CONERS | Distribution payment - Dividend paid at 39.57% of $6,150.00; Claim # 33P; Filed: $6,150.00 Voided: check issued on 08/06/2021 | 5500-004 | | -2,433.81 | 37,617.70 |
| 08/06/21 | 10196 | TOM BRIGGS | Distribution payment - Dividend paid at 39.57% of $6,150.00; Claim # 36P; Filed: $6,150.00 Voided on 08/06/2021 | 5500-004 | | 2,433.81 | 35,183.89 |
| 08/06/21 | 10196 | TOM BRIGGS | Distribution payment - Dividend paid at 39.57% of $6,150.00; Claim # 36P; Filed: $6,150.00 Voided: check issued on 08/06/2021 | 5500-004 | | -2,433.81 | 37,617.70 |
| 08/06/21 | 10197 | RON BRIGGS | Distribution payment - Dividend paid at 39.57% of $6,150.00; Claim # 43P; Filed: $6,150.00 Voided on 08/06/2021 | 5500-004 | | 2,433.81 | 35,183.89 |
| 08/06/21 | 10197 | RON BRIGGS | Distribution payment - Dividend paid at 39.57% of $6,150.00; Claim # 43P; Filed: $6,150.00 Voided: check issued on 08/06/2021 | 5500-004 | | -2,433.81 | 37,617.70 |
| 08/06/21 | 10198 | Jerome DeVos | Distribution payment - Dividend paid at 8.24% of $6,150.00; Claim # 45P; Filed: $6,150.00 Voided on 08/06/2021 | 5500-004 | | 506.81 | 37,110.89 |
| 08/06/21 | 10198 | Jerome DeVos | Distribution payment - Dividend paid at 8.24% of $6,150.00; Claim # 45P; Filed: $6,150.00 Voided: check issued on 08/06/2021 | 5500-004 | | -506.81 | 37,617.70 |
| 08/06/21 | 10199 | TIM HENTGES | Distribution payment - Dividend paid at 8.24% of $5,722.78; Claim # 47; Filed: $5,722.78 Voided on 08/06/2021 | 5500-004 | | 471.60 | 37,146.10 |
| 08/06/21 | 10199 | TIM HENTGES | Distribution payment - Dividend paid at 8.24% of $5,722.78; Claim # 47; Filed: $5,722.78 Voided: check issued on 08/06/2021 | 5500-004 | | -471.60 | 37,617.70 |
| 08/06/21 | 10200 | KRIST WOLLUM | Distribution payment - Dividend paid at 8.24% of $6,150.00; Claim # 50P; Filed: $6,150.00 Voided on 08/06/2021 | 5500-004 | | 506.81 | 37,110.89 |
| 08/06/21 | 10200 | KRIST WOLLUM | Distribution payment - Dividend paid at 8.24% of $6,150.00; Claim # 50P; Filed: $6,150.00 Voided: check issued on 08/06/2021 | 5500-004 | | -506.81 | 37,617.70 |
| 08/06/21 | 10201 | Mary Jo A. Jensen-Carter | Combined trustee compensation & expense dividend payments. | | | 2,472.35 | 35,145.35 |
| | | Mary Jo A. Jensen-Carter | Claims Distribution - Fri, 08-06-2021<br>$1,935.25 | 2100-000 | | | |
| | | | **Page Subtotals:** | | **$0.00** | **$512.35** | |

# Form 2

Exhibit 9

Page: 16

## Cash Receipts And Disbursements Record

| Case No.: | 15-34462 | Trustee Name: | Mary Jo A. Jensen-Carter (430110) |
|---|---|---|---|
| Case Name: | PORTER ELEVATOR, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***9321 | Account #: | ******7922 Checking Account |
| For Period Ending: | 11/04/2021 | Blanket Bond (per case limit): | $37,979,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Mary Jo A. Jensen-Carter | Claims Distribution - Fri, 08-06-2021 $537.10 | 2200-000 | | | |
| 08/06/21 | 10202 | BUCKLEY & JENSEN | Distribution payment - Dividend paid at 7.14% of $42,344.00; Claim # ; Filed: $42,344.00 | 3110-000 | | 3,021.75 | 32,123.60 |
| 08/06/21 | 10203 | WESLER & ASSOCIATES CPA PC | Distribution payment - Dividend paid at 100.00% of $2,321.25; Claim # ; Filed: $2,321.25 | 3410-000 | | 2,321.25 | 29,802.35 |
| 08/06/21 | 10204 | WESLER & ASSOCIATES CPA PC | Distribution payment - Dividend paid at 100.00% of $220.85; Claim # ; Filed: $220.85 | 3420-000 | | 220.85 | 29,581.50 |
| 08/06/21 | 10205 | IRS | Distribution payment - Dividend paid at 100.00% of $53.60; Claim # ; Filed: | 5300-000 | | 53.60 | 29,527.90 |
| 08/06/21 | 10206 | IRS | Distribution payment - Dividend paid at 100.00% of $12.53; Claim # ; Filed: | 5300-000 | | 12.53 | 29,515.37 |
| 08/06/21 | 10207 | IRS | Distribution payment - Dividend paid at 100.00% of $190.18; Claim # ; Filed: | 5300-000 | | 190.18 | 29,325.19 |
| 08/06/21 | 10208 | MN DEPT OF REVENUE | Distribution payment - Dividend paid at 100.00% of $54.03; Claim # ; Filed: Stopped on 08/06/2021 | 5300-000 | | 54.03 | 29,271.16 |
| 08/06/21 | 10208 | MN DEPT OF REVENUE | Distribution payment - Dividend paid at 100.00% of $54.03; Claim # ; Filed: Stopped: check issued on 08/06/2021 | 5300-000 | | -54.03 | 29,325.19 |
| 08/06/21 | 10209 | Jesse Citterman | Distribution payment - Dividend paid at 64.10% of $864.46; Claim # 51; Filed: $864.46 | 5300-000 | | 554.12 | 28,771.07 |
| 08/06/21 | 10210 | Duane Monke | Distribution payment - Dividend paid at 31.33% of $6,150.00; Claim # 3P; Filed: $6,150.00 | 5500-000 | | 1,927.00 | 26,844.07 |
| 08/06/21 | 10211 | Wayne Monke | Distribution payment - Dividend paid at 31.33% of $6,150.00; Claim # 4P; Filed: $6,150.00 | 5500-000 | | 1,927.00 | 24,917.07 |
| 08/06/21 | 10212 | DYBSETTER FARMS | Distribution payment - Dividend paid at 31.33% of $775.00; Claim # 7; Filed: $775.00 | 5500-000 | | 242.83 | 24,674.24 |
| 08/06/21 | 10213 | Henry Jerzak | Distribution payment - Dividend paid at 31.33% of $6,150.00; Claim # 11P; Filed: $6,150.00 | 5500-000 | | 1,927.00 | 22,747.24 |
| 08/06/21 | 10214 | CRAIG PETERSEN | Distribution payment - Dividend paid at 31.33% of $5,655.58; Claim # 13; Filed: $5,655.58 | 5500-000 | | 1,772.09 | 20,975.15 |
| 08/06/21 | 10215 | LEE DOERING | Distribution payment - Dividend paid at 31.33% of $2,681.69; Claim # 17; Filed: $2,681.69 | 5500-000 | | 840.26 | 20,134.89 |
| 08/06/21 | 10216 | Roger Longhenry | Distribution payment - Dividend paid at 31.33% of $6,150.00; Claim # 18P; Filed: $6,150.00 | 5500-000 | | 1,927.00 | 18,207.89 |
| 08/06/21 | 10217 | JAMES W FERGUSON | Distribution payment - Dividend paid at 31.33% of $6,150.00; Claim # 20P; Filed: $6,150.00 | 5500-000 | | 1,927.00 | 16,280.89 |
| 08/06/21 | 10218 | BRITTANY MERRITT | Distribution payment - Dividend paid at 31.33% of $1,248.41; Claim # 21; Filed: $1,248.41 | 5500-000 | | 391.17 | 15,889.72 |

| | | | | Page Subtotals: | $0.00 | $19,255.63 | |

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9

Page: 17

| Case No.: | 15-34462 | Trustee Name: | Mary Jo A. Jensen-Carter (430110) |
|---|---|---|---|
| Case Name: | PORTER ELEVATOR, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***9321 | Account #: | ******7922 Checking Account |
| For Period Ending: | 11/04/2021 | Blanket Bond (per case limit): | $37,979,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 10219 | BRANDI MERRITT | Distribution payment - Dividend paid at 31.33% of $1,248.04; Claim # 22; Filed: $1,248.04 | 5500-000 | | 391.05 | 15,498.67 |
| 08/06/21 | 10220 | JUSTIN MERRITT | Distribution payment - Dividend paid at 31.33% of $1,247.84; Claim # 23; Filed: $1,247.84 | 5500-000 | | 390.99 | 15,107.68 |
| 08/06/21 | 10221 | Nathanael Rehn | Distribution payment - Dividend paid at 31.33% of $467.98; Claim # 27; Filed: $467.98 | 5500-000 | | 146.64 | 14,961.04 |
| 08/06/21 | 10222 | GARY VANDEROSTYNE | Distribution payment - Dividend paid at 31.33% of $6,150.00; Claim # 31P; Filed: $6,150.00 | 5500-000 | | 1,927.00 | 13,034.04 |
| 08/06/21 | 10223 | RON REGNIER | Distribution payment - Dividend paid at 31.33% of $4,952.72; Claim # 32; Filed: $4,952.72 | 5500-000 | | 1,551.86 | 11,482.18 |
| 08/06/21 | 10224 | EDDIE CONERS | Distribution payment - Dividend paid at 31.33% of $6,150.00; Claim # 33P; Filed: $6,150.00 | 5500-000 | | 1,927.00 | 9,555.18 |
| 08/06/21 | 10225 | TOM BRIGGS | Distribution payment - Dividend paid at 31.33% of $6,150.00; Claim # 36P; Filed: $6,150.00 | 5500-000 | | 1,927.00 | 7,628.18 |
| 08/06/21 | 10226 | RON BRIGGS | Distribution payment - Dividend paid at 31.33% of $6,150.00; Claim # 43P; Filed: $6,150.00 | 5500-000 | | 1,927.00 | 5,701.18 |
| 08/06/21 | 10227 | Jerome DeVos | Distribution payment - Dividend paid at 31.33% of $6,150.00; Claim # 45P; Filed: $6,150.00 | 5500-000 | | 1,927.00 | 3,774.18 |
| 08/06/21 | 10228 | TIM HENTGES | Distribution payment - Dividend paid at 31.33% of $5,722.78; Claim # 47; Filed: $5,722.78 | 5500-000 | | 1,793.14 | 1,981.04 |
| 08/06/21 | 10229 | KRIST WOLLUM | Distribution payment - Dividend paid at 31.33% of $6,150.00; Claim # 50P; Filed: $6,150.00 | 5500-000 | | 1,927.01 | 54.03 |
| 08/11/21 | | MN DEPT OF REVENUE | MN DEPT OF REVEN MN Rev pay 210811-Made in Error (should be + Disbursement) | 5300-000 | | -54.03 | 108.06 |
| 08/11/21 | | MN DEPT OF REVENUE | Correcting entry adjusting #56 | 5300-000 | | 54.03 | 54.03 |
| 08/11/21 | | MN DEPT OF REVENUE | ACH Withdraw-Wage tax claim | 5800-000 | | 54.03 | 0.00 |

| | | COLUMN TOTALS | | | 165,997.47 | 165,997.47 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 129,792.38 | 0.00 | |
| | | Subtotal | | | 36,205.09 | 165,997.47 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | NET Receipts / Disbursements | | | $36,205.09 | $165,997.47 | |

Exhibit 9
Page:    18

# Form 2

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 15-34462 | **Trustee Name:** | Mary Jo A. Jensen-Carter (430110) |
| **Case Name:** | PORTER ELEVATOR, INC. | **Bank Name:** | Metropolitan Commercial Bank |
| **Taxpayer ID #:** | **-***9321 | **Account #:** | ******7922 Checking Account |
| **For Period Ending:** | 11/04/2021 | **Blanket Bond (per case limit):** | $37,979,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| | |
|---|---|
| Net Receipts: | $1,046,424.46 |
| Plus Gross Adjustments: | $16,440.74 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $875,711.21 |
| Net Estate: | $187,153.99 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******6566 Checking - Disputed Funds | $875,717.21 | $875,711.21 | $0.00 |
| ******6567 Checking Account | $134,502.16 | $4,715.78 | $0.00 |
| ******7922 Checking Account | $36,205.09 | $165,997.47 | $0.00 |
| | $1,046,424.46 | $1,046,424.46 | $0.00 |